# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,** | |
| **Plaintiff,** | **24-CV-00273 (JGK)** |
| **v.** | |
| **JONATHAN FARBER, AARIF JAMANI, and BRIAN KEASBERRY,** | |
| **Defendants.** | |

## DECLARATION OF THOMAS PUZZO IN SUPPORT OF DEFENDANT JONATHAN FARBER'S REPLY MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

I, Thomas Puzzo, pursuant to 28 U.S.C. § 1746, declare as follows:

1.     I am a member of the Washington State Bar Association and have been admitted *pro hac vice* in the above-captioned matter to represent defendant Jonathan Farber ("Farber").

2.     I have personal knowledge of the facts and circumstances of this matter and the subject of this Declaration.

3.     I submit this Declaration to provide evidentiary support for Farber's Reply Memorandum of Law in Support of Motion for Partial Summary Judgment ("Farber Reply Memorandum"), footnote 1, which states, "As a threshold issue, Farber objects to the admissibility of the SEC's Opposition (Dkt. 82), Response to Farber's Rule 56.1 Statement of Facts (Dkt. 83) and Declaration of Nita Klunder (Dkt. 84) on the basis that SEC counsel Nita Klunder, who signed such filings, was suspended from the practice of law in New York on November 17, 2022, by the

Appellate Division, First Department (Case No. 2022-04014, Mot. No. 2022-03603), and has not been reinstated (see Exhibit A to Puzzo Declaration), despite swearing that she is in good standing with the New York bar in Dkt. 84". Farber Reply Memorandum 1.

4.    On July 30, 2025, I conducted a search of Nita Klunder, counsel for plaintiff Securities and Exchange Commission in this matter, in the online New York State Unified Court System, and the search results stated the Ms. Klunder was "Suspended." Attached hereto as Exhibit A are the referenced search results. The webpage address for such results is: https://iapps.courts.state.ny.us/attorneyservices/wicket/page/SearchResultsPage?1.

5.    On July 30, 2025, I conducted a search of Nita Klunder in the Supreme Court of the State of New York Appellate Division, First Judicial Department, and the search results produced Case No. 2022-04014, Mot. No. 2022-03603, a true and correct copy of which is attached hereto as Exhibit B, which provides, in relevant part, that Ms. Klunder was suspended from the practice of law in New York on November 17, 2022. The webpage address for such results is: https://www.nycourts.gov/reporter/webdocs/Mass%20Suspension[2022-04014]PC-New.pdf.

6.    I declare under penalty of perjury that the foregoing is true and correct.

Dated:  July 30, 2025                         Respectfully submitted,

                                              *s/   Thomas E. Puzzo*
                                              Thomas E. Puzzo*

                                              *Counsel for Defendant Jonathan Farber*
                                              *Admitted pro hac vice

<u>EXHIBIT A</u>

Close

| Attorney Detail Report *as of 07/30/2025* | |
|---|---|
| **Registration Number:** | 4823597 |
| **Name:** | NITA KUMARASWAMI KLUNDER |
| **Business Name:** | US SECURITIES AND EXCHANGE COMMISSION |
| **Business Address:** | 33 ARCH ST FL 24<br>BOSTON, MA 02110-1424 |
| **Business Phone:** | (617) 573-8900 |
| **Email:** | |
| **Date Admitted:** | 05/10/2010 |
| **Appellate Division Department of Admission:** | 1st |
| **Law School:** | Columbia Law School |
| **Registration Status:** | Suspended |
| **Next Registration:** | Dec 2026 |

**Disciplinary History**

**Suspension**        **Effective Date:** 11/17/2022

*Ordered by Appellate Division 1st Department*

<u>View Discipline</u>

The Detail Report above contains information that has been provided by the attorney listed, with the exception of REGISTRATION STATUS, which is generated from the OCA database. Every effort is made to insure the information in the database is accurate and up-to-date.

The good standing of an attorney and/or any information regarding disciplinary actions must be confirmed with the appropriate Appellate Division Department. Information on how to contact the Appellate Divisions of the Supreme Court in New York is available at <u>www.nycourts.gov/courts</u>.

 **Attorney Services**

<u>Close</u>

This is a cache of https://www.nycourts.gov/courts/AD1/Committees&Programs/CFC/Mass%20Suspension%20(2022-04014)PC-New.pdf as retrieved on Wednesday, December 7, 2022.

# Supreme Court of the State of New York

EXHIBIT B

# Appellate Division, First Judicial Department

| | |
|---|---|
| Dianne T. Renwick, | J.P., |
| Judith J. Gische | |
| Barbara R. Kapnick | |
| Angela M. Mazzarelli | |
| Jeffrey K. Oing, | JJ. |

———————————————

Motion No.  2022-03603
Case No.  2022-04014

———————————————

In the Matter of Attorneys Who Are
In Violation of Judiciary Law
Section 468-a For Failing to Register – Whose
Last Names Begin with A Through Z:

Attorney Grievance Committee
For the First Judicial Department,
Petitioner,

Attorneys In Violation of
Judiciary Law Section 468-a
Respondents.

———————————————————————————————

Disciplinary proceedings instituted by the Attorney Grievance Committee for the First
Judicial Department.

*Appearances:*

Jorge Dopico, Chief Attorney, Attorney Grievance
Committee, New York, for petitioner.

No appearances for respondents.

———————————————————————————————

### In the Matter of Attorneys in Violation of Judiciary Law Section 468-a

### for Failing to register – whose last names begin with A through Z

PER CURIAM

Section 468-a of the Judiciary Law requires every resident and nonresident attorney admitted to practice in the State of New York to file a biennial registration statement with the administrative office of the courts. A biennial registration fee must be paid, if applicable, at the time the statement is filed. This registration statement, which is mailed every two years by the Office of Court Administration to every attorney so admitted, must be timely filed and any applicable fees paid regardless of whether the attorney is actually engaged in the practice of law in New York or elsewhere. Attorneys who certify to the Chief Administrator of the Courts that they have retired from the practice of law are exempt from paying the registration fee at the time the statement is filed. Subdivision (5) of the statute provides further that "[n]oncompliance by an attorney with the provisions of this section and the rules promulgated hereunder shall constitute conduct prejudicial to the administration of justice and shall be referred to the appropriate appellate division of the supreme court for disciplinary action."

Pursuant to this provision, petitioner Attorney Grievance Committee seeks an order suspending from the practice of law certain attorneys (whose last name begins with the letters A through Z) who are in violation of the statute, in that they have failed to file the registration statement and pay any applicable registration fees for one or more registration periods after due purported notification. This Court has previously held that failure to register or re-register, and pay the applicable biennial registration fee constitutes professional misconduct warranting discipline (*see Matter of Morgado*, 159

AD3d 50 [1st Dept 2018]). Since 1997 this Court has granted similar motions and suspended attorneys en masse for such failure to register or re-register, and pay any applicable registration fee pursuant to Judiciary Law § 468-a (*see Matter of Attorneys in Violation of Judiciary Law § 468-a*, 183 AD3d 67 [1st Dept 2020]).

The attorneys in question have been duly notified of their noncompliance and given an opportunity to cure their default. The Office of Court Administration mailed or emailed each of the defaulting attorneys a biennial registration form to their last known home address, a second notice to their last known business address and, when necessary, a final notice to their home address. Attorneys who remained in default following these notices were referred to the Grievance Committee. On August 1, 2022, this Court published notice in the New York Law Journal that the Grievance Committee would institute an omnibus disciplinary proceeding seeking immediate suspension from the practice of law against those attorneys who did not cure their default by September 2, 2022. Thereafter, a list of approximately 3,250 attorneys who failed to submit satisfactory proof of registration and payment of applicable fees was forwarded to the Committee, which filed a motion for service by publication of the notice of petition to suspend.

Pursuant to the order of this Court entered September 8, 2022, which authorized service of the notice of petition to suspend by publication in the New York Law Journal for five consecutive days, a list of the defaulting attorneys along with their last known business addresses, was so published commencing September 19, 2022. A notice was also posted on the websites of this Court and the New York Law Journal. The order further provided that attorneys on the default list may submit proof from the Office of Court Administration that they are in compliance with all the registration requirements

(including payment of any applicable registration fees), within thirty (30) days of the last date the notice appeared in the New York Law Journal, or they would be subject to a further order of the Court immediately suspending them from the practice of law in the State of New York.

The attorneys who remain in noncompliance with Judiciary Law § 468-a despite the notification process described above are the subject of the Grievance Committee's instant motion to suspend. No opposition has been filed.

Accordingly, due to the continued failure to comply with the statute, petitioner's motion to suspend such attorneys shall be granted to the extent of suspending those attorneys whose names are enumerated in the suspension list found on this Court's website from the practice of law in the State of New York, effective immediately.

All concur.

Orders filed.   November 17, 2022

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| AARON<br>DAVID MAX | c/o AARON<br>VIALE PASUBIO 6<br>MILAN 20154, ITALY | 2496057 | 07/20/1992 | 1 |
| ABDI<br>SIHIN | Not Available | 4004693 | 11/19/2001 | 1 |
| ABIDOYE<br>IBUKUN OLUWASEYI | CHOCOLATE CITY ENTERTAINMENT<br>PLOT 102CC JOHNSON OMORIRE /<br>HUNDONU WUSU STREET<br>LEKK PHASE 1<br>LAGOS, NIGERIA | 5261854 | 05/12/2014 | 1 |
| ABOU-TALEB<br>SHARIF | SHARIF TALEB<br>303 W 66TH ST<br>NEW YORK, NY 10023-6305 | 4546461 | 11/19/2007 | 1 |
| ABRAMSON<br>EPHRAIM | 2 BEITAR STREET<br>JERUSALEM 93386, ISRAEL | 1589126 | 04/24/1978 | 1 |
| ABRAMSON<br>JOSHUA MANNING | PJT PARTNERS<br>280 PARK AVE FL 16<br>NEW YORK, NY 10017-1206 | 5205240 | 01/13/2014 | 1 |
| ACCIARI<br>MICHAEL ANGELO | JP MORGAN CHASE<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005-1401 | 5261649 | 09/17/2014 | 2 |
| ACE<br>APRIL LYN | Not Available | 2574358 | 11/01/1993 | 1 |
| ACENA<br>ANA LIZZA VILLACRUSIS | MAYER BROWN LLP<br>71 S Wacker Dr<br>Chicago, IL 60606-4637 | 4002457 | 10/23/2001 | 1 |
| ACKERMAN<br>ANNE D. | Not Available | 2552164 | 05/17/1993 | 1 |
| ADAIR, JR.<br>WENDELL | 5682 SAWYER ROAD<br>SAWYER, MI 49125 | 3044047 | 04/10/2000 | 1 |
| ADAM<br>ZAHRA HUSSEIN | UNITED STATES BANKRUPTCY COURT<br>5 POST OFFICE SQUARE, STE 1150<br>BOSTON, MA 2109-3945 | 5490636 | 02/27/2017 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| ADAMS<br>ERIC STEFAN | FINRA, Inc.<br>1 World Financial Ctr<br>New York, NY 10281-1003 | 2923266 | 01/13/1999 | 2 |
| ADAMS-DAVIS<br>BRIDGET BAILEY | Not Available | 5229372 | 05/12/2014 | 1 |
| ADARAMAJA<br>ABIOLA ADERONKE | Not Available | 2426237 | 07/01/1991 | 1 |
| ADEJUMO<br>OLANREWAJU JOHN | C/O BLOTT ASSET MANAGEMENT LLC<br>14 Wall St FL 20<br>New York, NY 10005-2123 | 4026712 | 05/01/2002 | 2 |
| ADELMAN<br>CASS GUNTHER | CASS GUNTHER ADELMAN, ESQ.<br>30 E 72ND ST<br>NEW YORK, NY 10021-4265 | 2770642 | 08/05/1996 | 1 |
| ADES<br>MAURICE ALAN | Rugby Realty Co., Inc.<br>300 Lighting Way Ste 210<br>Secaucus, NJ 7094-3646 | 2545408 | 09/08/1993 | 2 |
| ADEWALE-SADIK<br>ADEMOLA OLUSEYI | WACHTELL, LIPTON, ROSEN AND KATZ<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019-6119 | 5217534 | 04/07/2014 | 1 |
| ADLE<br>SHERYLN LEE | InnoTechLaw, Law Office of Sheryl<br>Adle, Esq.<br>50 8th Ave SW<br>PO Box 1791<br>Largo, FL 33770-9998 | 2738094 | 02/05/1996 | 1 |
| ADLER<br>KENNETH FORBES | WILLKIE FARR & GALLAGHER<br>787 7TH AVE.<br>NEW YORK, NY 10019-6018 | 5314885 | 11/20/2017 | 1 |
| ADORNEY<br>AMY MARIE | Not Available | 2996619 | 09/27/1999 | 1 |
| AFSHARI<br>MORTEZA | AXIOM GLOBAL INC<br>295 LAFAYETTE ST, STE 700<br>NEW YORK, NY 10012-2722 | 5547039 | 10/19/2017 | 3 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| AHN<br>HELEN H. | NEW YORK COUNTY DISTRICT<br>ATTORNEY'S OFFICE<br>1 HOGAN PL<br>NEW YORK, NY 10013-4311 | 4280541 | 02/16/2005 | 2 |
| AHN<br>PAUL JIN | DLA Piper LLP<br>1251 Avenue of The Americas FL 27<br>New York, NY 10020-1104 | 5261268 | 07/14/2014 | 1 |
| AHN<br>SAE JOON | MINISTRY OF STRATEGY & FINANCE<br>GOVERNMENT COMPLEX<br>GWACHEON 427-725, KOREA | 4215174 | 03/01/2004 | 1 |
| AHRENS<br>TERRI LYNN | DRINKER BIDDLE & REATH LLP<br>191 N WACKER DR STE 3700<br>CHICAGO, IL 60606-1698 | 4120408 | 02/03/2003 | 1 |
| AIELLO<br>SALLY ANNE ELISABETH | Not Available | 2030260 | 01/13/1986 | 1 |
| AIKINS<br>MICHAEL T. | CASPIAN CAPITAL<br>767 5TH AVE STE 4502<br>NEW YORK, NY 10153-104 | 5182282 | 12/09/2013 | 1 |
| AJZEN<br>ROMAN | DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017-3904 | 4628624 | 07/25/2008 | 1 |
| AKANSEL<br>FATMA GOZDE | GOKSU SAFI ISIK ATTORNEY<br>PARTNERSHIP<br>AKAR CAD. NO 3 KAT 27<br>SISLI/ISTANBUL 34381, TURKEY | 5460431 | 07/18/2016 | 1 |
| ALBARRAN<br>VANESSA | TESCO.COM<br>1 FALCON WAY<br>SHIRE PARK<br>WELWYN GARDEN CITY  AL7 1TW,<br>UNITED KINGDOM | 2914398 | 07/28/1998 | 1 |
| ALBERT<br>DANIEL FRANCOIS | Not Available | 4850939 | 07/21/2010 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| ALBERT<br>MARGOT DANYA | Not Available | 4511259 | 05/21/2007 | 1 |
| ALBERT<br>STEVEN | Not Available | 4313862 | 04/04/2005 | 1 |
| ALBERTSON<br>JOSHUA BRETT | Gawker Media LLC<br>114 5th Ave<br>New York, NY 10011-5604 | 4698338 | 03/10/2009 | 1 |
| ALBINO<br>ISABEL HAYDEE | Albino & Associates<br>Capital Center Building 239 Arterial<br>Hostos Ave,<br>South Tower Suite 702<br>San Juan, PR 918 | 4802682 | 02/08/2010 | 1 |
| ALDERSON, JR<br>ROBERT EARL | Not Available | 2960557 | 03/01/1999 | 1 |
| ALDRICH<br>JOHN HAMLIN | ALDRICH & ALDRICH<br>152 Kings Hwy N<br>Westport, CT 6880-2423 | 2346716 | 05/07/1990 | 1 |
| ALEGRE<br>ELUARD MANANSALA | Not Available | 4942801 | 05/09/2011 | 1 |
| ALEKSEYEV<br>EVGENIYA P. | Not Available | 4621249 | 07/14/2008 | 1 |
| ALEXANDER<br>ARTHUR LAWRENCE | 344 WEST END AVE APT  2<br>NEW YORK, NY 10024-6828 | 1712108 | 03/20/1969 | 2 |
| ALEXANDER<br>JEFFREY MARK | KOPPER'S CHOCOLATE<br>39 CLARKSON ST FL 14 H<br>NEW YORK, NY 10014-3688 | 1722560 | 05/04/1981 | 1 |
| ALFIERI<br>LOUIS J. | Fairfax IP<br>8268 Burwell Cir<br>Port Charlotte, FL 33981-3344 | 4088258 | 10/28/2002 | 1 |
| ALPERT<br>ALLEN GERALD | NYS Judiciary (Retired)<br>900 Sheridan Ave<br>Bronx, NY 10451-3317 | 1250729 | 10/19/1972 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| ALPERT<br>PAUL S. | WESTON PATRICK, P.A.<br>84 STATE ST<br>BOSTON, MA 2109-2202 | 1457795 | 03/01/1976 | 1 |
| ALSTON<br>C MICHAEL | Intelligent Decisions<br>21445 Beaumeade Cir<br>Ashburn, VA 20147-6036 | 2009728 | 07/29/1985 | 1 |
| ALTERMAN<br>AVA PHYLLIS | Not Available | 1827674 | 09/02/1982 | 1 |
| AMBADIPUDI<br>SUCHITA | S&A Partners<br>DV 124, Vignanapura Campus, IISc<br>RMV Stage II<br>Bengaluru  560094, INDIA | 5188271 | 11/18/2013 | 1 |
| AMES<br>ALLISON ANNE | Not Available | 4319950 | 04/18/2005 | 1 |
| AMIN<br>ERICA | Lewis Brisbois Bisgaard & Smith LLP<br>77 Water St Ste 2100<br>New York, NY 10005-4401 | 5368154 | 09/21/2015 | 1 |
| AMZEL<br>DANIELA | Not Available | 2568194 | 08/16/1993 | 1 |
| ANDERSON<br>ELIZABETH L. | Not Available | 2214732 | 07/25/1988 | 1 |
| ANDERSON<br>SARAH G. | 11 COUNTRY CLUB DRIVE<br>CHARLESTON, SC 29412 | 1377027 | 03/01/1976 | 1 |
| ANDRADA<br>MARLIECE RACHELLE | Not Available | 4801247 | 02/08/2010 | 1 |
| ANDREWS<br>KATHERINE PALMER | Not Available | 5382544 | 11/23/2015 | 1 |
| ANDRIANO<br>JOSHUA FEFFERMAN | Not Available | 4553509 | 12/04/2007 | 1 |
| ANEKWE<br>CECILIA NWANNE | CECILIA N. ANEKWE, ESQ.<br>30 WALL STREET  8TH FLOOR<br>NEW YORK, NY 10005-2205 | 2602514 | 02/09/1994 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| ANISFELD<br>DANIEL SIMON | Koskie Minsky LLP<br>20 Queen Street West, Suite 900<br>Toronto ON M5H 3R3, CANADA | 4147138 | 05/30/2003 | 1 |
| ANNIS<br>ROBERT MARK | Not Available | 4705372 | 03/23/2009 | 1 |
| ANTHOINE<br>ROBERT NEAL | ROBERT N ANTHOINE<br>722 BROAD STREET EXT<br>WATERFORD, CT 6385-1351 | 2253060 | 02/06/1989 | 1 |
| ANTOINE<br>JETHRO M. | CENTER FOR COURT INNOVATION<br>520 8TH AVE<br>NEW YORK, NY 10018-6507 | 2767754 | 02/04/1998 | 2 |
| ANTONIK<br>KEVIN GREGORY | Not Available | 5010558 | 01/19/2012 | 3 |
| ANTOVSKI<br>MICHAEL M | CLARK HILL PLC<br>151 SOUTH OLD WOODWARD, SUITE 200<br>BIRMINGHAM, MI 48009 | 4101093 | 12/10/2002 | 1 |
| ANZEL<br>CHRISTINA GREENE | Not Available | 4261640 | 09/28/2004 | 1 |
| AOKI<br>SHUNSUKE | Not Available | 5271804 | 07/14/2014 | 1 |
| APPEL<br>KERRI LEE | Not Available | 2206548 | 06/07/1988 | 1 |
| APPENTENG<br>KOFI | Not Available | 2007532 | 08/26/1985 | 1 |
| APPLEGATE<br>LAKEISHA MARIE | U.S. SOCIAL SECURITY ADMINISTRATION<br>439 SOUTH UNION ST.<br>LAWRENCE, MA 1843-2837 | 5268446 | 07/14/2014 | 1 |
| AQUINO-FIKE<br>ALEXANDRA | Hispanics in Philanthropy<br>414 13th St Ste 200<br>Oakland, CA 94612-2603 | 4618781 | 07/14/2008 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| ARCAYA<br>JOSE MANUEL | NYS LIC PSYCHOLOGIST/ATTORNEY<br>250 W 54TH ST STE 801<br>NEW YORK, NY 10019-5558 | 4329025 | 01/16/2008 | 2 |
| ARCE<br>REBECCA | Not Available | 1935329 | 05/07/1984 | 1 |
| ARGENTIERI<br>MARCO GLYNN | Global Holdings Management (U.S.)<br>Inc.<br>1250 Broadway FL 38<br>New York, NY 10001-3701 | 4175980 | 10/30/2003 | 1 |
| ARGYRIS<br>GEORGE THOMAS | 235 MONTGOMERY STREET SUITE<br>1800<br>SAN FRANCISCO, CA 94104 | 1636885 | 03/19/1973 | 1 |
| ARMSTRONG<br>GREGORY CLARKE | 70 E 96TH ST<br>NEW YORK, NY 10128-745 | 2052348 | 03/03/1986 | 1 |
| ARONOFF<br>JOSHUA SOLOMON | Not Available | 5476296 | 01/23/2017 | 1 |
| ASHBY<br>LYNN MARION | Not Available | 2827301 | 07/09/1984 | 1 |
| ASHRAF<br>RAWIA | Thomson Reuters<br>747 3rd Ave FL 36<br>New York, NY 10017-2803 | 4409082 | 09/20/2006 | 2 |
| ASHTON<br>JOHN B. | HUNTON & WILLIAMS<br>200 PARK AVE FL 53RD<br>NEW YORK, NY 10166-5 | 2169308 | 12/07/1987 | 1 |
| ASHVILLE<br>ANNA | GOODWIN PROCTER LLP<br>100 NORTHERN AVENUE<br>BOSTON, MA 2210-1980 | 5441050 | 05/18/2016 | 2 |
| ASSOULINE<br>PHILIPPE | Not Available | 4490140 | 03/05/2007 | 1 |
| ATARY<br>SHAHAR AZRA | NEW WORLD STAGES, LLC<br>321 W. 44TH ST., STE. 901<br>NEW YORK, NY 10036-5444 | 5263231 | 07/14/2014 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| ATIAS SHARON | SHARON ATIAS ATTORNEY AT LAW, PLLC<br>60 MADISON AVE STE 909<br>NEW YORK, NY 10010-1634 | 4791398 | 05/05/2010 | 2 |
| ATTANASIO ALISON LORD | Sanctuary for Families<br>30 Wall St FL 8<br>New York, NY 10005-2205 | 5156633 | 08/28/2013 | 2 |
| ATWOOD CAROL DROGIN | Not Available | 1844315 | 02/07/1983 | 1 |
| AUERBACH NICOLE ARMENTA | Not Available | 3926243 | 12/05/2000 | 1 |
| AUGUSIAK-BORO ADAM R | MOELIS & COMPANY<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022-4416 | 5283098 | 10/20/2014 | 1 |
| AURON DANIEL ROBERT | AVAAZ FOUNDATION<br>27 UNION SQ. W, STE 500<br>NEW YORK, NY 10003-3305 | 5458583 | 07/15/2016 | 3 |
| AUST REYNOLD | HLP Integration LLC<br>1900 K St NW Ste 725<br>Washington, DC 20006-1110 | 2781482 | 10/28/1996 | 1 |
| AUSTIN BLYTHE PARKER | Vaccaro & White<br>17 Battery Pl Ste 204<br>New York, NY 10004-1151 | 5163035 | 07/01/2013 | 1 |
| AVENT, JR THOMAS W. | KPMG LLP<br>303 Peachtree St NE Ste 2000<br>Atlanta, GA 30308-3261 | 2634301 | 08/08/1994 | 1 |
| AVERY DANIELLE GAYE | Westpac Banking Corporation<br>Level 1, 275 Kent St<br>Sydney 2000, AUSTRALIA | 3067568 | 07/24/2000 | 1 |
| AVITABILE JENNIFER DAWN | BlackRock Inc<br>40 E 52nd St<br>New York, NY 10022-5911 | 3966058 | 06/20/2001 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| AXEL<br>BLAIR | BENJAMIN PARTNERS<br>589 BROADWAY<br>NEW YORK, NY 10012-3231 | 1696368 | 09/15/1980 | 1 |
| AYALA<br>JULIE ANN KARSON | Not Available | 2710499 | 10/30/1995 | 1 |
| BACALLAO<br>NISE FRANCISCA | NISE FRANCISCA BACALLAO<br>617 WEST 179TH ST<br>NEW YORK, NY 10033-5764 | 2122869 | 07/07/1986 | 1 |
| BAEZ<br>STEPHANIE MARIE | JUDGE DEBRA FREEMAN<br>SOUTHERN DISTRICT OF NEW YORK<br>500 PEARL STREET<br>NEW YORK, NY 10007 | 5159512 | 07/01/2013 | 1 |
| BAILEY<br>CHRISTOPHER LEE | Bloomberg BNA<br>1801 S Bell St<br>Arlington, VA 22202-4506 | 4958567 | 10/17/2011 | 1 |
| BAKER<br>AUDREY HELENE | Not Available | 2377737 | 12/03/1990 | 1 |
| BALLESTEROS<br>ANDRES | AV. PIOXII 57, PORTAL C 1 IZQ<br>28016 MADRID, SPAIN | 4004156 | 11/14/2001 | 1 |
| BALLOU<br>MAX ELLISON | 1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-1001 | 5131719 | 03/28/2013 | 3 |
| BAMBERGER<br>DAVID H. | Not Available | 1360452 | 04/01/1968 | 1 |
| BAN<br>JONG TAEK | PRICEWATERHOUSECOOPERS. LLP<br>300 MADISON AVE<br>NEW YORK, NY 10017-6232 | 4772984 | 04/14/2010 | 2 |
| BARASH<br>GARY A. | Not Available | 2286854 | 10/01/1980 | 2 |
| BARBOUR, II<br>RICHARD EARL | Not Available | 5138177 | 04/08/2013 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BARDSLEY CLYMER DOWNER | Petrelli Previtera Schimmel 1845 Walnut St FL 19 Philadelphia, PA 19103-4720 | 4305231 | 03/01/2005 | 1 |
| BARENBERG MARK | COLUMBIA LAW SCHOOL 435 W 116TH ST NEW YORK, NY 10027-7297 | 1977446 | 04/10/1985 | 2 |
| BARETZ SPENCER ZANE | 100 William St New York, NY 10038-4512 | 2882785 | 03/02/1998 | 1 |
| BARGOZ ROXANA I. | KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVE NEW YORK, NY 10022-2511 | 4491932 | 03/05/2007 | 1 |
| BARNARD MATTHEW ELLIOTT | QUINN EMANUEL URQUHART & SULLIVAN LLP 51 Madison Ave New York, NY 10010-1603 | 4912564 | 02/14/2011 | 1 |
| BARNETT KAREN | Not Available | 3940343 | 02/05/2001 | 1 |
| BAROD RAENU | HINSHAW & CULBERSTON LLP 800 3rd Ave FL 13 New York, NY 10022-7688 | 2861441 | 02/04/1998 | 2 |
| BARON DANIEL E. | Schwell Wimpfheimer & Associates 37 W 39th St Ste 505 New York, NY 10018-3886 | 3016292 | 04/12/2000 | 2 |
| BARON KENNETH I. | KENNETH I. BARON ESQ. 1400 5TH AVE APT 3L NEW YORK, NY 10026-2501 | 2429074 | 07/22/1991 | 1 |
| BARRERA SILVA NATALIA | ESGUERRA BARRERA ARRIAGA, ABOGADOS CALLE 72 #6-30 PISO 12 BOGOTA CUNDINAMARCA, COLOMBIA | 5294236 | 12/08/2014 | 1 |
| BARRETT MEAGHAN ELLEN | Not Available | 2496214 | 07/20/1992 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BARRON MICHAEL | Not Available | 1199157 | 04/25/1977 | 1 |
| BARRY KENNETH ANDREW | 308 OWAISSA RD. VIENNA, VA 22180 | 3103835 | 07/08/1975 | 1 |
| BARTLETT LINDA GAIL | 4812 HOLLOW CORNER RD., UNIT 151 CULVER CITY, CA 90230 | 1422229 | 04/09/1979 | 1 |
| BARTLEY ARTHUR KIRKE | CRIMINAL COURT 100 CENTRE ST RM 526 NEW YORK, NY 10013-4308 | 1284389 | 04/19/1978 | 2 |
| BARTOLACCI ANTHONY PAUL | Not Available | 4937934 | 05/09/2011 | 1 |
| BARTOLO ELIZABETH MARIE | Not Available | 2534782 | 02/01/1993 | 1 |
| BARTON JAMES PERCY | Not Available | 1371608 | 04/26/1976 | 1 |
| BARTON, JR. STANCIL E. | Not Available | 4772588 | 12/07/2009 | 1 |
| BARTROP ROBERT ANTHONY | FIRST SOLAR, INC. 620 8TH AVE STE A NEW YORK, NY 10018-1618 | 4589495 | 03/31/2008 | 1 |
| BASHIAN CHRISTINE | Baldor Specialty Foods, Inc. 155 Food Center Dr Bronx, NY 10474-7048 | 4936381 | 05/04/2011 | 1 |
| BASRAI ZEENAT | Stanford Law School 559 Nathan Abbott Way Stanford, CA 94305-8602 | 4721130 | 05/12/2009 | 1 |
| BASS BENJAMIN MICHAEL | ORRICK, HERRINGTON & SUTCLIFFE LLP 51 W 52nd St New York, NY 10019-6142 | 4958302 | 01/23/2012 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BASU<br>SHANTANU | ECKMAN BASU LLP<br>2225 E BAYSHORE RD STE 200<br>PALO ALTO, CA 94303 | 2932424 | 12/01/1998 | 1 |
| BAUER<br>BRIAN PETER | GROK LLC<br>20 W 22nd St Ste 400<br>New York, NY 10010-5871 | 5111174 | 01/24/2013 | 3 |
| BAUER<br>NOEMIE ALICE MARIE-<br>LOUISE | PERNOD RICARD<br>12 PLACE DES ETATS UNIS<br>75016 PARIS, FRANCE | 5172887 | 11/18/2013 | 1 |
| BAUMAN<br>REUVEN | HSBC - NORTH AMERICA<br>452 5TH AVENUE<br>NEW YORK, NY 10018-2706 | 4587150 | 11/19/2008 | 2 |
| BAUMGARDNER<br>AMY ELIZABETH MOORHUS | Freddie Mac<br>1551 Park Run Dr<br>McLean, VA 22102-3106 | 2846392 | 10/06/1997 | 1 |
| BAUMGART<br>JARED SCOTT | Mashantucket Pequot Tribal Nation<br>2 Matts Path<br>Mashantucket, CT 6338-3804 | 4956306 | 07/13/2011 | 1 |
| BAUMOL<br>ROBERT | Not Available | 1808609 | 03/22/1982 | 1 |
| BAY<br>KATHLEEN FORD | LIPPINCOTT PHELAN VEIDT, PLLC<br>TWO PARK PLACE, SUITE 420<br>4009 BANISTER LANE<br>AUSTIN, TX 78704 | 1692433 | 08/12/1980 | 1 |
| BAYS<br>CHRISTOPHER M. | KAUFMAN DOLOWICH VOLUCK LLP<br>60 Broad St Ste 3600<br>New York, NY 10004-2306 | 5288097 | 09/17/2014 | 3 |
| BEARDSLEY<br>JOSHUA ANDREW | Not Available | 4360640 | 11/21/2005 | 1 |
| BEATTY<br>DAISY ELIZABETH | Not Available | 5257811 | 06/23/2014 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BECK<br>JOHN A. | CORRECTIONAL ASSOCIATION OF NY<br>135 E 15TH ST<br>NEW YORK, NY 10003-3596 | 1915735 | 03/26/1984 | 1 |
| BECKER<br>CRYSTAL STARR | KIRKLAND & ELLIS LLP<br>601 Lexington Ave<br>New York, NY 10022-4611 | 5088158 | 03/28/2013 | 3 |
| BEIK<br>SEUNG JOO | MINISTRY OF JUSTICE, REPUBLIC OF<br>KOREA<br>DAEGU WESTERN DISTRICT<br>PROSECUTOR'S OFFICE<br>JANGSANNAMRO 40, DALSEO-GU<br>DAEGU 704-717, REPUBLIC OF KOREA | 5447701 | 06/27/2016 | 1 |
| BEISSNER<br>JOHN HENRY | JOHN H BEISSNER<br>321 E 43RD ST APT 210<br>NEW YORK, NY 10017-4806 | 1989698 | 05/22/1985 | 2 |
| BELDY<br>MICHAEL DANIEL | Not Available | 2901544 | 07/21/1998 | 3 |
| BELL<br>ALESSIA TAMARA | eBrevia Inc<br>6 Landmark Sq<br>Stamford, CT 6901-2704 | 4198917 | 01/20/2004 | 1 |
| BELL<br>GREGORY A. | gb trading llc<br>40 Fulton St FL 17<br>New York, NY 10038-1850 | 2477180 | 07/15/1992 | 2 |
| BELL<br>MAYRA ESTHER | NYC OFFICE OF LABOR RELATIONS<br>40 RECTOR ST FL 4TH<br>NEW YORK, NY 10006-1705 | 2225852 | 03/01/1989 | 2 |
| BELL<br>ROBERT ANTHONY | Not Available | 2633998 | 08/08/1994 | 1 |
| BELL<br>ROBERT DAVIS | SAINT JOHN'S UNIVERSITY<br>PO BOX 2000<br>SIMMONS HALL<br>COLLEGEVILLE, MN 56321 | 4451316 | 11/14/2006 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BELLEGARDE<br>DANIEL P. | Not Available | 1699842 | 01/12/1981 | 1 |
| BELLET<br>ELLEN | BELLET CONSTRUCTION CO., INC.<br>425 E 61ST ST<br>NEW YORK, NY 10065-8722 | 2264042 | 02/06/1989 | 1 |
| BENEDETTO<br>NICOLE AMADORI | Not Available | 4251724 | 07/26/2004 | 1 |
| BENEDICT<br>HEATHER MARIE | Not Available | 2626299 | 06/20/1994 | 1 |
| BENEDICT, IV<br>THANE | Not Available | 3010550 | 11/22/1999 | 1 |
| BENNETT<br>KAREN | Not Available | 1571249 | 01/31/1978 | 3 |
| BENNETT<br>LESLIE CHRISTIANE | Not Available | 4516381 | 06/11/2007 | 1 |
| BENNETT<br>OPAL HOPE | HUDSON LEGAL<br>560 Lexington Ave FL 4<br>New York, NY 10022-6893 | 4432308 | 10/25/2006 | 2 |
| BERENBAUM<br>DAVID MAX | Deloitte<br>1919 N Lynn St<br>Arlington, VA 22209-1742 | 4932885 | 05/18/2011 | 1 |
| BERGER<br>ESTHER | 150 WILLIAM ST RM 50<br>NEW YORK, NY 10038-2603 | 2103265 | 01/14/1987 | 2 |
| BERGER<br>EVAN HARRISON | EVAN BERGER, ESQ<br>1691 Michigan Avenue<br>Suite 310<br>MIAMI BEACH, FL 33139 | 2611424 | 03/14/1994 | 1 |
| BERGER<br>OLEG I. | MORGAN LEWIS<br>TSVETNOY BULVAR, 2<br>MOSCOW 127051, RUSSIA | 2516623 | 06/14/1993 | 1 |
| BERGMAN<br>ANDREW JON | DOWNTOWN MUSIC<br>485 BROADWAY<br>NEW YORK, NY 10013-3071 | 2711992 | 01/31/1996 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BERGMAN PETER HARRISON | HAYDEN BERGMAN, PROFESSIONAL CORPORATION 150 PORT STREET SUITE 650 SAN FRANCISCO, CA 94108 | 2633436 | 08/02/1994 | 1 |
| BERHANE MELLAWI | Not Available | 5282645 | 09/08/2014 | 1 |
| BERI SHIKHAA | Wipro Technologies A-23, Mohan Cooperative Industrial Area, Mathura Road, Sarita Vihar - 110044 New Delhi, INDIA | 4979035 | 11/15/2011 | 1 |
| BERK RONALD JOSEPH | 200 MADISON AVE FL 6 NEW YORK, NY 10016-3903 | 1011253 | 03/06/1974 | 2 |
| BERKOVITS MELODY | Not Available | 5383476 | 10/26/2015 | 1 |
| BERKOWER ELISE | THE NIELSEN COMPANY 85 Broad St New York, NY 10004-2434 | 1911759 | 03/26/1984 | 1 |
| BERLIN STEVEN MARK | ABRAM, GORELICK, FRIEDMAN & JACOBSON LLP 1 BATTERY PARK PLZ FL 4 NEW YORK, NY 10004-1405 | 1715226 | 03/25/1981 | 2 |
| BERNSTEIN ANDREW HOWARD | Not Available | 2599397 | 06/08/1994 | 2 |
| BERNSTEIN LISA BARSE | APOLLO MANAGEMENT 9 W 57TH ST NEW YORK, NY 10019-2701 | 2301786 | 12/13/1989 | 2 |
| BERNSTEIN THOMAS A. | 227 E 57TH ST APT 16A NEW YORK, NY 10022-2840 | 1753847 | 01/28/1974 | 1 |
| BERRETT TREVOR FRANKLIN | Not Available | 4925467 | 03/23/2011 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BERRY<br>GREGORY SCOT | GREGORY BERRY, ESQ.<br>698 Holly Ave<br>Saint Paul, MN 55104-7125 | 4960845 | 07/13/2011 | 1 |
| BERTONI<br>FERNANDO RAUL | GENERAL ELECTRIC<br>CITYLIGHTS<br>204 ROND-POINT DU PONT DE SEVRES<br>92100 BOULOGNE, FRANCE | 2630796 | 07/18/1994 | 1 |
| BESHAY<br>RONNY SAMY | LAW OFFICE OF RONNY BESHAY, ESQ.<br>2500 PLAZA 5, 25TH FL<br>HARBORSIDE FINANCIAL CENTER<br>JERSEY CITY, NJ 7302 | 5292750 | 10/20/2014 | 1 |
| BESTOR<br>GEOFFREY | GEOFFREY BESTOR<br>2701 Calvert St NW # 1109<br>Washington, DC 20008-2615 | 1802693 | 06/21/1982 | 1 |
| BETHKE<br>ERICH LAWRENCE | SENN VISCIANO CANGES P.C.<br>1700 LINCOLN ST., #4300<br>DENVER, CO 80203 | 2126175 | 06/01/1987 | 1 |
| BETTISON<br>LESLIE N. | Halstead Property, LLC<br>499 Park Ave FL 14<br>New York, NY 10022-1750 | 4429841 | 07/17/2006 | 1 |
| BETTS<br>ROLAND WHITNEY | CHELSEA PIERS MANAGEMENT, INC.<br>PIER 62, SUITE 300<br>NEW YORK, NY 10011 | 1236587 | 03/19/1979 | 1 |
| BI<br>HUAN | HAIWEN & PARTNERS<br>NO.2 DONGSANHUAN NORTH ROAD,<br>BEIJING SILVER TOWER<br>CHAOYANG DISTRICT<br>BEIJING 100027, CHINA | 4830972 | 04/21/2010 | 1 |
| BIALECK<br>ALAN ROBERT | ALAN R. BIALECK<br>305 E 86TH ST APT 19<br>NEW YORK, NY 10028-4702 | 1636026 | 06/27/1969 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BIANCHI<br>CARLOS J. | CARLOS J. BIANCHI<br>150 E 58TH ST FL 34<br>NEW YORK, NY 10155-3499 | 1958842 | 01/14/1985 | 1 |
| BICKNESE<br>FREDERICK HAVENS | Not Available | 4241055 | 06/07/2004 | 1 |
| BIER<br>RICHARD MARK | ADMNISTRATION FOR CHILDREN'S<br>SERVICES<br>150 WILLIAM ST FL 10<br>NEW YORK, NY 10038-2603 | 2635076 | 08/16/1994 | 3 |
| BIERNACKI<br>JAKUB | WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVENUE<br>NEW YORK, NY 10006 | 4624383 | 07/30/2008 | 1 |
| BIJELIC<br>BARBARA ANA | ORGANISATION FOR ECONOMIC<br>COOPERATION & DEVELOPMENT<br>2 RUE ANDRE PASCAL<br>PARIS 75016, FRANCE | 5412002 | 01/11/2016 | 1 |
| BILDNER<br>DANIEL IAN | c/o The Carlton Group, Ltd.<br>560 Lexington Ave FL 10<br>New York, NY 10022-6828 | 2507721 | 02/01/1993 | 1 |
| BING<br>ANDREW DAVID | KRAMER & ASSOCIATES<br>509 LITTLE JOHN HL<br>ANNAPOLIS, MD 21405-2025 | 2685568 | 05/01/1995 | 1 |
| BINKOWSKI<br>ANNE-CHARLOTTE | C/O CABINET FRANKLIN<br>26 AVENUE KLEBER<br>75116 PARIS, FRANCE | 5235940 | 05/12/2014 | 1 |
| BINSTOCK<br>ROBIN DIANA | Not Available | 3043890 | 04/10/2000 | 1 |
| BIRGER<br>ISSAR | QUINN EMANUEL URQUHART &<br>SULLIVAN, LLP<br>51 MADISON AVE., 22ND FL.<br>NEW YORK, NY 10011 | 5281134 | 10/20/2014 | 1 |
| BIRNBAUM<br>SANDRA MICHELLE | HSBC SECURITIES USA INC.<br>452 5TH AVE<br>NEW YORK, NY 10018-2706 | 2510386 | 01/19/1993 | 4 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BISGAARD, JR. CHRISTOPHER PHILIP | Lewis Brisbois Bisgaard & Smith LLP<br>633 W 5th St Ste 4000<br>Los Angeles, CA 90071-2074 | 4118972 | 01/13/2003 | 1 |
| BISGAIER JONATHAN DAVID | BANCO BTG PACTUAL S A<br>AV BRIGADEIRO FARIA LIMA<br>3729-10 ANDAR<br>SAO PAULO, BRASIL | 2279313 | 06/05/1989 | 1 |
| BISIG BRYNNE CORY | FTI CONSULTING, INC.<br>909 3RD AVE, 20TH FL<br>NEW YORK, NY 10022-4756 | 5533906 | 10/23/2017 | 1 |
| BITTER JACOB J. | Not Available | 4704946 | 03/20/2009 | 1 |
| BITTKER DONALD LEON | Sankel, Skurman & McCartin, LLP<br>Suite 530<br>477 Madison Avenue<br>New York, NY 10022 | 1631282 | 11/30/1970 | 4 |
| BLACK DANIELLE LYNN | Zillow Group<br>130 5th Ave<br>New York, NY 10011-4306 | 5348008 | 06/26/2015 | 2 |
| BLACKVOGEL LESLEY | Not Available | 1890821 | 10/26/1983 | 2 |
| BLAIER-STEIN SHIRLEY | SHIRLEY BLAIER-STEIN<br>72 MOREHOUSE DRIVE<br>FAIRFIELD, CT 6825-2347 | 4079588 | 09/10/2002 | 1 |
| BLAIR DAVID HOWARD | Not Available | 1305085 | 02/22/1971 | 1 |
| BLAKE VANESSA M. | Not Available | 4332359 | 06/16/2005 | 1 |
| BLANCO BRUCE EDWARD | BANK OF AMERICA<br>250 VESEY ST<br>NEW YORK, NY 10080-1002 | 2007581 | 07/08/1985 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BLANK<br>DAVID JEFFREY | DJB COMPUTER CONSULTING, LLC<br>200 W 86TH ST APT 12E<br>NEW YORK, NY 10024-3371 | 1797786 | 05/12/1982 | 2 |
| BLATT<br>JASON M | 60 W. 23RD STREET, #1001<br>NEW YORK, NY 10010-5297 | 4099743 | 12/10/2002 | 1 |
| BLAZER<br>NATALIE RAJKOVIC | COLUMBIA LAW SCHOOL<br>435 W 116th St<br>New York, NY 10027-7237 | 4728994 | 06/08/2009 | 1 |
| BLISS<br>MARY ELLEN | 5 FARM HAVEN COURT<br>ROCKVILLE, MD 20852 | 1195585 | 03/15/1976 | 1 |
| BLITZ<br>ALIXANDRA RAINIE | SHEARMAN & STERLING<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022-6030 | 4235578 | 05/10/2004 | 1 |
| BLOOR<br>CHIOMA VICTORIA | MORGAN STANLEY<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-1001 | 5371141 | 08/13/2015 | 3 |
| BLOUSTEIN-SCHUTZ<br>JUDITH | Not Available | 1357771 | 02/27/1978 | 1 |
| BLUMBERG<br>BARTON P. | BARTON P BLUMBERG<br>C/O SANDBOX STRATEGIES<br>494 8TH AVENUE SUITE 1503<br>NEW YORK, NY 10001 | 1071182 | 03/18/1968 | 2 |
| BLUMENFELD<br>STEPHEN JULIAN | GOLDMAN SACHS<br>200 WEST ST FL 40<br>NEW YORK, NY 10282-2102 | 4068383 | 07/01/2002 | 1 |
| BOGGIE<br>JEAN CAMPBELL | 3 GAYLE DR<br>BLAIRSTOWN, NJ 7825-9334 | 2081149 | 10/10/1973 | 1 |
| BOHIDAR<br>SASWAT | Hewlett Packard Enterprise Company<br>3000 Hanover St<br>Palo Alto, CA 94304-1112 | 4972857 | 10/17/2011 | 1 |
| BOLSTAD<br>MARTA ALEXIS | NORTHEAST LEGAL AID<br>35 JOHN ST. STE 302<br>LOWELL, MA 1852-5209 | 2544328 | 03/22/1993 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BOLTON<br>BARBARA ETTA | SHEPHERD & WEDDERBURN<br>1 EXCHANGE CRESCENT CONFERENCE<br>SQUARE<br>EDINBURGH, EH3 8UL, SCOTLAND | 3897337 | 11/13/2000 | 1 |
| BOMBA<br>ABIGAIL PICKERING | FRIED FRANK HARRIS SHRIVER &<br>JACOBSON LLP<br>1 NEW YORK PLZ<br>NEW YORK, NY 10004-1901 | 4250387 | 07/20/2004 | 1 |
| BONHAG<br>CORNELIA LYONS | Not Available | 2051837 | 03/03/1986 | 1 |
| BONK<br>DAVID THOMAS | 6 Lake Baldwin Dr<br>Pennington, NJ 8534-4308 | 1755768 | 02/08/1982 | 1 |
| BONK<br>JASON BENJAMIN | COZEN O'CONNOR<br>277 PARK AVE<br>NEW YORK, NY 10172-3 | 4538989 | 10/24/2007 | 3 |
| BONTHALA<br>VAMSIKRISHNA | Not Available | 4233508 | 05/10/2004 | 1 |
| BOODY<br>DEBORAH E. | Not Available | 1626753 | 07/16/1979 | 1 |
| BOOHER<br>ROBERT JASON | ROBERT JASON BOOHER<br>PO Box 600715<br>San Diego, CA 92160-715 | 4442927 | 10/04/2006 | 1 |
| BOORBOOR<br>SAHAND | Bank of America<br>222 Broadway FL 12<br>New York, NY 10038-2510 | 4865127 | 11/17/2010 | 1 |
| BOOTH<br>RICHARD HAROLD | 491 EAST BROADWAY<br>HAVERHILL, MA 1830-4309 | 1228642 | 01/28/1974 | 1 |
| BOPARAI<br>NEVIN SINGH | ABBOTT PARK<br>100 ABBOTT PARK ROAD<br>DEPT. 32 MP, BLDG. CP1-4<br>ABOTT PARK, IL 60064 | 4417580 | 05/31/2006 | 1 |
| BORDWINE<br>CLAUDE P. | Not Available | 1262898 | 03/11/1974 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BOREK<br>ROBERT JOSEPH | D. E. Shaw & Co.<br>1166 Avenue of The Americas FL 9<br>New York, NY 10036-2750 | 5209895 | 02/03/2014 | 1 |
| BOSE<br>AVIRUP | O.P. JINDAL GLOBAL UNIVERSITY<br>SONIPAT NARELA ROAD<br>SONIPAT-131001<br>HARYANA, INDIA | 4932083 | 04/11/2011 | 1 |
| BOSWELL<br>DARREN THOMAS | LQC Partners, LLC<br>885 3rd Ave Ste 2403<br>New York, NY 10022-4834 | 4154100 | 06/20/2003 | 1 |
| BOTIER<br>ISAAC | Manhattan Prep<br>138 W 25th St FL 7<br>New York, NY 10001-7405 | 4892493 | 01/05/2011 | 1 |
| BOUCHNER<br>CAROL RUTH | GENWORTH FINANCIAL, INC<br>8325 SIX FORKS RD<br>RALEIGH, NC 27615 | 2288728 | 08/07/1989 | 1 |
| BOULLOSA GONZALEZ<br>PEDRO | PEDRO BOULLOSA GONZALEZ<br>Rua da Mesquita, 6, Ed. B, 4B<br>1070-238 Lisboa, PORTUGAL | 5040969 | 05/14/2012 | 1 |
| BOWKER, JR<br>STANLEY A. | Not Available | 2337228 | 03/26/1990 | 1 |
| BOWNE<br>JASON THOMAS | Not Available | 4761565 | 10/20/2009 | 1 |
| BOXER<br>JOHN THOMAS | Metropolitan Wealth Management,<br>LLC<br>405 Park Ave<br>New York, NY 10022-4405 | 3055712 | 06/20/2000 | 3 |
| BOYD<br>JOHN WARWICK | FREEDMAN BOYD ET. AL<br>20 First Plaza #700<br>Albuquerque, NM 87102 | 1873306 | 04/26/1983 | 1 |
| BOYLE<br>AMY E. | HALUNEN LAW<br>80 SOUTH 8TH STREET, SUITE 1650<br>MINNEAPOLIS, MN 55402 | 5543319 | 07/17/2017 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BRACHMAN<br>XIN LIU | EAST WEST BANK<br>135 N LOS ROBLES AVE FL 3<br>PASADENA, CA 91101-1758 | 4718227 | 05/04/2009 | 1 |
| BRADY<br>BETSY JEANNE | Not Available | 2255768 | 01/23/1989 | 1 |
| BRADY<br>COLLEEN QUINN | COLLEEN QUINN BRADY ATTORNEY AT<br>LAW<br>99 HUDSON ST FL 8<br>NEW YORK, NY 10013-2815 | 2853851 | 03/18/1998 | 2 |
| BRAND GOLD<br>MICHAL ZIPORA | NETLIMS<br>300 FRANK W BURR BLVD STE 70<br>TEANECK, NJ 7666-6703 | 5184361 | 11/18/2013 | 1 |
| BRANSON<br>KRISTIN MARIE | Not Available | 2741585 | 03/04/1996 | 1 |
| BRASS<br>JUSTIN GREGORY | STONE LION CAPITAL PARTNERS<br>555 5TH AVE, 18TH FLOOR<br>NEW YORK, NY 10017-9253 | 4248530 | 09/22/2004 | 2 |
| BREDOW<br>GUNTHER | HEUKING KUHN LUER WOJTEK<br>PARTNERSCHAFT VON<br>RECHTSANWALTEN &<br>STEUERBERATERN<br>GOETHEPLATZ 5-7<br>60313 FRANKFURT AM MAIN,<br>GERMANY | 2814994 | 03/24/1997 | 1 |
| BREEN<br>STACEY KELLY | WOLF, HALDENSTEIN, ADLER,<br>FREEMAN & HERZ<br>270 MADISON AVE<br>NEW YORK, NY 10016-601 | 4016556 | 12/17/2001 | 1 |
| BREGOVIC<br>BOYANA | WOLF THEISS D.O.O.<br>P.C. USCE<br>BULEVAR MIHAJLA PUPINA 6<br>11000 BELGRADE, SERBIA | 2844496 | 09/15/1997 | 1 |
| BRENNAN<br>LAWRENCE B. | RUBIN FIORELLA & FRIEDMAN LLP<br>630 3RD AVENUE<br>NEW YORK, NY 10017-6705 | 1139393 | 01/05/1978 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BRENNAN<br>LYN MARIE | Milbank, Tweed, Hadley & McCloy LLP<br>28 Liberty St<br>New York, NY 10005-1400 | 5185525 | 11/18/2013 | 1 |
| BRENNER<br>SCOTT MARSHALL | SCOTT BRENNER ESQ<br>220 E 63RD ST PH F<br>NEW YORK, NY 10065-7642 | 2018240 | 10/30/1985 | 2 |
| BRESCIA<br>MONICA AUGUSTINE | Not Available | 4404877 | 04/24/2006 | 1 |
| BRESLOW<br>KAREN ANN | Not Available | 2204873 | 05/23/1988 | 1 |
| BREZA<br>GABRIELA | Not Available | 4261848 | 09/28/2004 | 1 |
| BRIANCON<br>MICHELE JACQUELINE | Not Available | 2616506 | 04/11/1994 | 1 |
| BRICKLEY, JR<br>LON CRAWFORD | CLIFFORD CHANCE<br>12 MARINA BOULEVARD<br>MBFL TOWER 3, 25TH FLOOR<br>SINGAPORE 018982, SINGAPORE | 2253698 | 02/06/1989 | 1 |
| BRIDGES<br>MISTI MICHELE | Not Available | 2914299 | 07/28/1998 | 1 |
| BRIDGES<br>TERRY C. | Not Available | 4005435 | 04/13/1970 | 1 |
| BRIGHTBILL<br>PETER LIN | Not Available | 2012557 | 08/20/1985 | 1 |
| BRIMHALL<br>RYAN DANNY | DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE.<br>NEW YORK, NY 10017-3904 | 5297155 | 12/08/2014 | 1 |
| BRINGHURST<br>PIPER LARAMIE | DEPARTMENT OF PHILOSOPHY<br>UNIVERSITY OF ARIZONA<br>SOCIAL SCIENCE BUILDING, RM 213<br>PO BOX 210027<br>TUSCON, AZ 85721-27 | 4519856 | 06/26/2007 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BRITTAIN<br>JUSTIN ALEXANDER | ROBINSON, BRADSHAW & HINSON, P.A.<br>101 NORTH TRYON STREET<br>CHARLOTTE, NC 28246 | 4320586 | 05/03/2005 | 1 |
| BRITTON<br>KEITH LAWRENCE | SERAPHIM CAPITAL ADVISORS LLC<br>4917 Bridle Ridge CT<br>San Diego, CA 92130-6981 | 2913077 | 08/03/1998 | 1 |
| BROCK<br>GIA G. | Thomson Reuters<br>747 3rd Ave<br>New York, NY 10017-2803 | 4445607 | 10/16/2006 | 1 |
| BRODERICK<br>EDWARD M. | CNA INSURANCE<br>333 S Wabash Ave<br>Chicago, IL 60604-4107 | 3147378 | 03/11/1974 | 1 |
| BRODERICK<br>EDWIN T. | CATHOLIC YOUTH ORGANIZATION,<br>CATHOLIC CHARITIES COMMUNITY<br>SERVICES<br>1011 1ST AVE<br>NEW YORK, NY 10022-4112 | 1359918 | 09/12/1973 | 2 |
| BRODEUR<br>MATTHEW ALEXANDER | Not Available | 5034368 | 03/26/2012 | 1 |
| BRODY<br>WAYNE | THE PARKHILL CONSULTANCY<br>141 E 55TH ST STE 9G<br>NEW YORK, NY 10022-4030 | 1699941 | 01/12/1981 | 1 |
| BROGAN<br>JOSEPH MARTIN | Not Available | 2694487 | 06/19/1995 | 1 |
| BROMBERG<br>NANCY K. | 1255 ELDER AVENUE<br>MENLO PARK, CA 94025 | 2561926 | 07/12/1993 | 1 |
| BROOKS<br>CANDACE C | New York City Department of<br>Education Office of Legal Services<br>100 Gold St Ste 3401<br>New York, NY 10038-1605 | 4249074 | 09/22/2004 | 2 |
| BROOKS<br>RUSSELL BAKER | Quinn Emanuel<br>865 S Figueroa St<br>Los Angeles, CA 90017-2543 | 4802518 | 02/08/2010 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BROWN<br>ANTHONY RAY | Gavi Alliance<br>Global Health Campus<br>40 Chemin du Pommier<br>Le Grand-Saconnex 1218,<br>SWITZERLAND | 4354288 | 10/17/2005 | 1 |
| BROWN<br>DAVID CHARLES | DAVE BROWN<br>689 N 1000 E<br>BOUNTIFUL, UT 84010-2744 | 4770996 | 12/08/2009 | 1 |
| BROWN<br>DEBRA E. | ADMINISTRATION FOR CHILDREN'S<br>SERVICE<br>150 WILLIAM STREET, 15TH FL<br>NEW YORK, NY 10038-2603 | 2481661 | 04/28/1992 | 1 |
| BROWN<br>HARRIS BARTON | LADENBURG THALMANN & CO. INC.<br>570 Lexington Ave FL 12<br>New York, NY 10022-6895 | 4704219 | 03/23/2009 | 1 |
| BROWN<br>JUDITH ANTONETTE | DC 37 LEGAL SERVICES<br>125 BARCLAY ST<br>NEW YORK, NY 10007-2233 | 2215309 | 07/29/1985 | 1 |
| BROWN<br>MARGARET PATTISON | Not Available | 4314977 | 04/18/2005 | 1 |
| BROWN<br>MEREDITH BARBARA | Not Available | 4827879 | 03/29/2010 | 1 |
| BROWN<br>SHEILA MCKENNEY | Not Available | 3940244 | 01/30/2001 | 1 |
| BROWNSTEIN<br>MEGAN LINSEY | Not Available | 4449005 | 11/06/2006 | 1 |
| BRUBACHER<br>KATE EMILY | COOLEY LLP<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-7703 | 4947487 | 07/13/2011 | 1 |
| BRUNDIGE, JR.<br>ROBERT W. | HUGHES HUBBARD & REED<br>101 HUDSON ST STE 3601<br>JERSEY CITY, NJ 7302-3915 | 1228980 | 02/02/1970 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BRYKS<br>JACQUELINE ELLEN | Not Available | 2636157 | 12/07/1994 | 2 |
| BRYSON<br>ELIJAH PATRICK | NYC LAW DEPARTMENT<br>100 CHURCH ST.<br>NEW YORK, NY 10007-2601 | 5289426 | 09/29/2014 | 1 |
| BUCHEK<br>NATHANIEL BRIAN | Not Available | 3904232 | 11/20/2000 | 1 |
| BULAON<br>JULIAN EDWARD | DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017-3904 | 5538806 | 06/28/2017 | 3 |
| BULEY<br>JOHN M. | JOHN M. BULEY JR ESQ.<br>79208 HAWKINS<br>CHAPEL HILL, NC 27517 | 1883420 | 05/23/1983 | 1 |
| BUNTING<br>WILLIAM CHARLES | U.S. Department of Justice, Civil Rights<br>Division<br>1800 G St NW FL 7<br>Washington, DC 20006-4403 | 4542452 | 10/22/2007 | 1 |
| BURAK<br>MICHAEL LEOPOLD | BURAK, ANDERSON & MELLONI<br>30 MAIN ST<br>BURLINGTON, VT 5401-8438 | 2270908 | 08/06/1974 | 1 |
| BURGER<br>ERIC C. | Not Available | 4800546 | 02/03/2010 | 1 |
| BURMAN<br>ARIEL | 140 Charles St Apt 17c<br>New York, NY 10014-6516 | 5095260 | 01/14/2013 | 1 |
| BURNETT-COLE<br>ANTOINETTE DIANA | PS MS 194<br>2365 Waterbury Ave<br>Bronx, NY 10462 | 2776649 | 04/30/1997 | 2 |
| BURNS<br>DAVID JOHN | Not Available | 2677326 | 03/20/1995 | 1 |
| BURNS<br>KATHERINE MARY | Not Available | 1687235 | 06/10/1980 | 1 |
| BURNS<br>MEGAN ANNE | Not Available | 4357273 | 10/31/2005 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| BURTENSHAW CLARA | Phase Eight (Fashion & Designs) Limited 90 Peterborough Road LONDON SW6 3HH, UNITED KINGDOM | 5070982 | 09/10/2012 | 1 |
| BUSCHMANN DANA ZIKER | 11811 N FREEWAY, STE. 500 HOUSTON, TX 77060 | 4228334 | 04/19/2004 | 1 |
| BUTIN EMMA | Emma Butin Hanachshul 23 Arsuff, ISRAEL | 4266557 | 10/25/2004 | 1 |
| BUTTS NARAINSAMY HENRY | Not Available | 5111661 | 06/17/2013 | 1 |
| BYRD, JR VERNON R. | JOHNSON & JOHNSON 1 JOHNSON AND JOHNSON PLZ NEW BRUNSWICK, NJ 8933-1 | 2783629 | 11/19/1996 | 1 |
| BYRNE GREGORY DONALD | PRICEWATERHOUSECOOPERS LLP 300 MADISON AVE NEW YORK, NY 10017-6232 | 4431367 | 07/17/2006 | 1 |
| CABADO SERGIO RODRIGO | 180 37TH AVE N.E. NAPLES, FL 34120 | 4074241 | 07/29/2002 | 1 |
| CACUCCIOLO PAULINE MARIE | 4 ST. MARK'S PLACE LONDON W11 1NS, ENGLAND | 2736585 | 05/06/1996 | 1 |
| CAESAR-BROWN JUDITH ANN-MARIE | Ropes & Gray 1211 Avenue of The Americas New York, NY 10036-8701 | 2898054 | 06/30/1998 | 2 |
| CAGAN MEREDITH B. | Not Available | 4221099 | 03/22/2004 | 1 |
| CAHILL DESMOND FIDELIS | GLOBAL CITY MEDIA 86-90 PAUL ST. LONDON EC2A 4NE, UNITED KINGDOM | 3893732 | 09/12/2000 | 1 |
| CAHILL SHEILA M. | Not Available | 2124121 | 03/23/1987 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| CAI LI | PFIZER INC. Lotus Park Bld. 3, No. 60 Naxian Rd. PUDONG ZHANGJIANG HI-TECH PARK SHANGHAI 201203, CHINA | 4063152 | 06/10/2002 | 1 |
| CAIN MARC GREGORY | CROSSTOWN APARTMENTS NYC 307 W. 38TH ST., STE. 1601 NEW YORK, NY 10018-2913 | 5242169 | 06/02/2014 | 1 |
| CAIN MARY ALICE | Vanek, Vickers & Masini, PC 55 W Monroe St Ste 3500 Chicago, IL 60603-5078 | 2203933 | 05/23/1988 | 1 |
| CALIFF JOAN LOUISE | Not Available | 2129542 | 04/13/1987 | 1 |
| CAMPBELL COLIN BRONDER | Deloitte 30 Rockefeller Plz New York, NY 10112-15 | 5371331 | 07/15/2015 | 3 |
| CAMPBELL JENNIFER LOUISE | STATE OF NEW JERSEY DEPARTMENT OF EDUCATION 100 RIVERVIEW PLAZA TRENTON, NJ 8625 | 4461398 | 12/11/2006 | 1 |
| CAMPBELL LAURA B. | ENVIRONMENTAL LAW INTERNATIONAL 740 W END AVE APT 112A NEW YORK, NY 10025-6249 | 2213338 | 07/11/1988 | 1 |
| CAMPBELL ROBERT ROSS | ANDREWS KURTH KENYON LLP 450 LEXINGTON AVE. NEW YORK, NY 10017-3904 | 5533096 | 06/19/2017 | 1 |
| CAMPBELL STEPHEN LOUIS | Not Available | 3001120 | 10/18/1999 | 1 |
| CANNING COLLEEN ROSE | ACE MEDICAL RISK 1133 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK, NY 10036-6710 | 2966059 | 04/13/1999 | 3 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| CANTOR MATTHEW | FENWICK & WEST LLP 902 BROADWAY STE 14 NEW YORK, NY 10010-6035 | 4659009 | 05/06/2009 | 2 |
| CAO YINSHI | HAN KUN LAW OFFICES SHANGHAI BRANCH SUITE 5709, TOWER 1, PLAZA 66 1266 NANJING WEST ROAD SHANGHAI 200040, CHINA | 4573952 | 01/29/2008 | 1 |
| CAO YU | China Investment Corporation 19th Floor, New Poly Plaza No. 1 Chaoyangmen Beidajie BEIJING 100010, CHINA | 4084455 | 10/07/2002 | 1 |
| CAPARAS AURELIO LINGAT | CAPARAS LAW OFFICE 167 Madison Ave Ste 504 New York, NY 10016-5430 | 2002921 | 06/04/1985 | 3 |
| CAPUTO FRANCIS FERDINAND | NYC LAW DEPT 100 CHURCH ST NEW YORK, NY 10007-2601 | 1538222 | 03/06/1974 | 2 |
| CARATZOLA CRISTINA FRANCES | Not Available | 5141742 | 04/22/2013 | 3 |
| CARBONE ANDREA LISA | ANDREA L. CARBONE, ESQ. 70 ROUND HILL RD. GREENWICH, CT 6831-3743 | 4176947 | 10/30/2003 | 1 |
| CARDEN CONSTANCE PORTER | Not Available | 1323831 | 01/29/1973 | 1 |
| CARDONA EDMUND H. | EDMUND H CARDONA ESQ 421 GRAND ST REDWOOD CITY, CA 94061 | 1694504 | 03/19/1979 | 1 |
| CARDRAN CHERYL MARION | Not Available | 2543494 | 03/22/1993 | 1 |
| CAREY MARIA ANTOINETTE | Not Available | 4894218 | 01/10/2011 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| CARGLE<br>SPENCER FREDERIC | Cargle & Associates, Attorneys at Law<br>15215 Tysor Park Ln<br>Houston, TX 77095-2197 | 3039716 | 03/13/2000 | 1 |
| CARMI<br>SHARON | Not Available | 4671830 | 01/12/2009 | 1 |
| CARMICHAEL<br>TAMARA | OLSHAN FROME WOLOSKY LLP<br>1325 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-6026 | 4135018 | 04/16/2003 | 3 |
| CARNEY<br>PATRICK JOSEPH | 30 Wall St FL 8<br>New York, NY 10005-2205 | 4979993 | 01/11/2012 | 2 |
| CAROU<br>ALEJANDRA DANIELA | FMO<br>ANNA VAN SAKSENKAAN 71<br>THE HAGUE 2593HW, NETHERLANDS | 5079462 | 10/15/2012 | 1 |
| CARR<br>BRENDAN MICHAEL | ABM INDUSTRIES<br>1 LIBERTY PLAZA, 7TH FL<br>NEW YORK, NY 10006-1417 | 2448272 | 03/25/1992 | 2 |
| CARR<br>JOHN WILLIAM | Not Available | 2215838 | 07/25/1988 | 1 |
| CARR<br>LYNETTE ALLISON | Not Available | 2085439 | 09/29/1986 | 1 |
| CARR<br>MAXWELL ALEXANDER | Not Available | 4752374 | 09/21/2009 | 1 |
| CARSON<br>JAMES STANTON | Not Available | 1009281 | 10/22/1975 | 2 |
| CARSON-SELMAN<br>MARK L. | KLOTZ AND GOULD PC<br>36 W 44TH ST, SUITE 1215<br>NEW YORK, NY 10036-8102 | 1666270 | 03/05/1980 | 2 |
| CARTER<br>JEANNE WILMOT | RAOUL LIONEL FELDER, P.C.<br>437 MADISON AVE<br>NEW YORK, NY 10022-7001 | 2145365 | 07/06/1987 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| CASCIO<br>MARY A. | U.S. SECURITIES AND EXCHANGE<br>COMMISSION<br>100 F STREET NE<br>WASHINGTON, DC 20549 | 2311512 | 12/04/1989 | 1 |
| CASEY<br>DENNIS P. | Not Available | 1805746 | 12/22/1969 | 1 |
| CASSAK<br>LANCE DOUGLAS | AMALGAMATED BANK<br>275 7TH AVE<br>NEW YORK, NY 10001-6708 | 5551205 | 10/23/2017 | 1 |
| CASTILLO<br>FERNANDO ALFREDO | SKADDEN, ARPS, SLATE, MEAGHER<br>AND FLO M<br>4 TIMES SQ.<br>NEW YORK, NY 10036-6518 | 5282843 | 09/29/2014 | 1 |
| CASTRO<br>IDA L. | The Commonwealth Medical College<br>525 Pine St Ste 1049<br>Scranton, PA 18509-3240 | 2507234 | 11/09/1992 | 1 |
| CAVANAGH<br>BARBARA K. | BARBARA CAVANAGH<br>PO BOX 26236<br>AUSTIN, TX 78755 | 1382605 | 04/14/1975 | 1 |
| CAVELLINI<br>GIA M. | ARCH INS GROUP<br>PO BOX 542033<br>OMAHA, NE 68154-8033 | 3047313 | 04/10/2000 | 1 |
| CAVERLY<br>LYNN P. | Not Available | 1672005 | 04/01/1980 | 1 |
| CELEDON FORSTER<br>ROSARIO | COMISION PARA MERCADO<br>FINANCIERO<br>LIBERTADOR BERNARDO OHIGGINS<br>1449<br>FLOOR 12<br>SANTIAGO, CHILE | 4718789 | 05/04/2009 | 1 |
| CENNAMO<br>ALISON BELLE | LAW OFFICES OF MICHAEL E.<br>PRESSMAN<br>125 MAIDEN LN FL 17<br>NEW YORK, NY 10038-4709 | 4616645 | 09/24/2008 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| CHADHA<br>SARAH TINA | Not Available | 4655890 | 12/09/2008 | 1 |
| CHAIT<br>DIANE H. | Not Available | 1762087 | 01/30/1979 | 1 |
| CHANG<br>HEE JAE | Not Available | 4479564 | 01/30/2007 | 1 |
| CHANG<br>JUI-LIN | Not Available | 5015110 | 03/12/2012 | 1 |
| CHANG<br>LAURA LU | Not Available | 4617270 | 07/01/2008 | 1 |
| CHAO<br>CHLOE AN-LING | HSBC NA<br>330 Madison Ave<br>New York, NY 10017-5001 | 5073796 | 09/10/2012 | 1 |
| CHAPMAN<br>FRED WALTER | Not Available | 1897073 | 05/03/1982 | 1 |
| CHARET<br>JASON IAN | Not Available | 5444989 | 06/08/2016 | 2 |
| CHARLEMAN<br>ALERIS B. | Not Available | 2367472 | 09/24/1990 | 1 |
| CHARLIER<br>ANNE-FRANCOISE<br>LAURENCE | Prada Administradora de Recursos<br>R. Tenente Negrao 140, Cj. 141<br>SAO PAULO SP 04530-030, BRAZIL | 5174701 | 09/16/2013 | 1 |
| CHASE<br>SETH T. | Not Available | 5248463 | 01/13/2014 | 1 |
| CHAUS<br>ARIEL | Not Available | 4532891 | 09/10/2007 | 1 |
| CHAVEZ<br>ANDRES MIGUEL | Chavez Properties<br>250 W Court St Ste 200e<br>Cincinnati, OH 45202-1064 | 4433280 | 08/01/2006 | 1 |
| CHEFETZ<br>MYLES ALAN | 157 Collins Ave FL 2<br>Miami Beach, FL 33139-7242 | 2001220 | 06/17/1985 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| CHEN<br>CARRIE SUK KWAN | Not Available | 5285762 | 11/24/2014 | 1 |
| CHEN<br>CHING-HUNG | LEE AND LI, ATTORNEY-AT-LAW<br>9F, NO. 201, TUN HUA N. ST.<br>SONGSHAN DIST.<br>TAIPEI CITY 106, TAIWAN | 5308721 | 12/08/2014 | 1 |
| CHEN<br>DEH CHIEN | Not Available | 2190353 | 03/15/1988 | 1 |
| CHEN<br>HANCHU | SHEARMAN & STERLING LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022-6069 | 5162979 | 07/01/2013 | 1 |
| CHEN<br>KATHY | Not Available | 2963569 | 03/22/1999 | 1 |
| CHEN<br>LI-WEN | 7F., NO. 63 BO' AI RD., ZHARGZHENG<br>DIST<br>TAIPEI CITY TAIWAN, RDC | 5184296 | 12/09/2013 | 1 |
| CHEN<br>WANTING | AutoNavi Software Co., Ltd.<br>11/F, Section A, Focus Square<br>No. 6 Futong East Avenue, Wangjing,<br>Chaoyang<br>Beijing 100102, CHINA | 5020748 | 05/14/2012 | 1 |
| CHEN<br>WAYNE WEI-JEN | C/O REALMA DIGIMEDIA CORP.<br>2F., NO. 73, LANE 72, GUANGFU S. RD.<br>DA-AN DISTRICT<br>TAIPEI CITY 106, TAIWAN, REPUBLIC<br>OF CHINA | 2758548 | 06/03/1996 | 1 |
| CHEN<br>XIAOHUA | Banco Santander, S.A. Shanghai Branch<br>Suite 2001, Jin Mao Tower<br>88 Century Boulevard, Pudong New<br>District<br>Shanghai, CHINA | 4699195 | 03/16/2009 | 1 |
| CHEN-JOSEPHSON<br>YILING LIVIA | Not Available | 4723508 | 05/18/2009 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| CHERN-THOMPSON<br>GAIL S. | SCHWARTZ & SALOMON PC<br>225 BROADWAY STE 4200<br>NEW YORK, NY 10007-3025 | 1878495 | 06/21/1982 | 1 |
| CHERRY<br>STEVEN EUGENE | STEVEN E CHERRY<br>2334 BOSTON RD APT 9M<br>BRONX, NY 10467-9027 | 1145770 | 03/20/1970 | 1 |
| CHERTUDI<br>DANIEL STEPHEN | AMAZON.COM<br>P.O. BOX 81226<br>SEATTLE, WA 98108-1226 | 4634234 | 09/03/2008 | 1 |
| CHERVIN<br>THEODORE ELLIOT | ICM<br>10250 CONSTELLATION BOULEVARD<br>LOS ANGELES, CA 90067 | 2281517 | 06/19/1989 | 1 |
| CHESSA<br>ALISON HERLANDS | Averity, LLC<br>261 Madison Ave FL 9<br>New York, NY 10016-2311 | 4788881 | 01/21/2010 | 3 |
| CHESTNUT<br>CHERI ANN | PROGRESSIVE NEW ORLEANS HOUSE<br>COUNSEL<br>2450 7TH AVENUE, SUITE 200<br>METAIRIE, LA 70001 | 4332813 | 06/20/2005 | 1 |
| CHEUNG<br>SANDRA | MUFG<br>1221 Avenue of The Americas<br>New York, NY 10020-1001 | 5340286 | 05/20/2015 | 2 |
| CHHABRA<br>NEERU | Not Available | 3989852 | 07/24/2001 | 1 |
| CHIA<br>CLARETA MAY-YIN | VERIZON HONG KONG LIMITED<br>26/F DEVON HOUSE TAIKOO PLACE<br>979 KING'S ROAD ISLAND EAST<br>HONG KONG, HONG KONG | 4064689 | 06/10/2002 | 1 |
| CHIANG<br>YI-FAN | REED SMITH LLP SHANGHAI<br>REPRESENTATIVE OFFICE<br>52ND FLOOR, WHEELOCK SQUARE<br>NO. 1717, NANJING WEST ROAD, JING<br>AU DISTRICT<br>SHANGHAI 200040, CHINA | 2562346 | 07/12/1993 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| CHIGHIZOLA<br>DIEGO AGUSTIN | MARVAL, O'FARRELL & MAIRAL<br>AV. LEANDRO N. ALEM 928<br>CIUDAD DE BUENOS AIRES 1001,<br>ARGENTINA | 4324604 | 05/19/2005 | 1 |
| CHILL<br>CALEB AARON | Not Available | 4175717 | 10/30/2003 | 1 |
| CHIMEL<br>RITA A. | Not Available | 2024347 | 09/30/1985 | 1 |
| CHIN<br>BETTINA MAY | OPENING CEREMONY<br>202 CENTRE ST FL 4<br>NEW YORK, NY 10013-3613 | 4830907 | 04/26/2010 | 1 |
| CHIN<br>DEBRA KAY | Not Available | 2326353 | 01/22/1990 | 1 |
| CHIN<br>JENNIFER RUTH | CREDIT SUISSE<br>1 MADISON AVENUE, 10TH FLOOR<br>NEW YORK, NY 10010-3644 | 4054789 | 07/24/2002 | 2 |
| CHIN<br>NICOLETTE TRUDY | Not Available | 2778058 | 10/28/1996 | 1 |
| CHLIPALA<br>JASON ANDREW | Palantir Technologies<br>15 Little West 12th St<br>New York, NY 10014-1393 | 4837142 | 05/10/2010 | 1 |
| CHMURA<br>LISA LAN | Barclays<br>200 Park Ave<br>New York, NY 10166-5 | 2884377 | 03/02/1998 | 1 |
| CHOE<br>YOON YOUNG | SULLIVAN & CROMWELL LLP<br>125 Broad St<br>New York, NY 10004-2400 | 5328851 | 03/30/2015 | 1 |
| CHOI<br>SANDY | Not Available | 3058104 | 06/02/2000 | 1 |
| CHOLEWA<br>STUART B. | LAW OFFICES OF MICHAEL E.<br>PRESSMAN<br>125 MAIDEN LN FL 17<br>NEW YORK, NY 10038-4709 | 4227419 | 04/19/2004 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|-------------------------|---------|-----------|-------|
| CHOU PING-CHUAN | SIEMENS LIMITED<br>8F., NO. 3, YUAN-QU STREET, NAN GANG DISTRICT<br>TAIPEI CITY 11503, TAIWAN | 5007554 | 04/30/2012 | 1 |
| CHRISTOPHER CALVIN WILLIAM | Standard Chartered Bank<br>Building 1<br>DIFC<br>Dubai, UNITED ARAB EMIRATES | 4352241 | 10/12/2005 | 1 |
| CHUNG BRIAN | Evercore<br>55 E 52nd St<br>New York, NY 10055-2 | 4958930 | 09/19/2011 | 1 |
| CHUNG JAMES JANG-HOON | Pro Veritas LLP<br>500 Greenwich St Unit 202<br>New York, NY 10013-1354 | 2846913 | 09/15/1997 | 1 |
| CHUNG SEUNG MIN | Beazley<br>50 Glenlake Pkwy Ste 250<br>Atlanta, GA 30328-7253 | 4720900 | 05/12/2009 | 1 |
| CIANCI DAVID RAYMOND | HARMON, LINDER AND ROGOWSKY<br>3 Park Ave Ste 2300<br>New York, NY 10016-5902 | 4852430 | 09/15/2010 | 2 |
| CLAMAN SCOTT | GIDDINS CLAMAN LLP<br>675 3rd Ave FL 29th<br>New York, NY 10017-5704 | 1853431 | 01/17/1983 | 1 |
| CLAPS THOMAS EDWARD | SUSQUEHANNA FINANCIAL GROUP<br>140 BROADWAY FL 47<br>NEW YORK, NY 10005-1106 | 2974913 | 05/03/1999 | 1 |
| CLARK BETH | K & L GATES<br>1601 K St NW<br>Washington, DC 20006-1682 | 3032604 | 02/28/2000 | 1 |
| CLARK CYNTHIA A. | 9182 E. LAUREL LN.<br>SCOTTSDALE, AZ 85260 | 1709153 | 02/23/1981 | 1 |
| CLARK FRANCIS JEROME | Not Available | 1646686 | 06/20/1979 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| CLARK THOMAS M. | FEDERAL DEPOSIT INSURANCE CORPORATION NEW YORK LEGAL SERVICES OFFICE 350 5th Ave Ste 1200 New York, NY 10118-1201 | 2922656 | 10/20/1998 | 1 |
| CLARKE DAVID CARLYLE | LEGAL AID SOCIETY 260 E. 161ST STREET BRONX, NY 10451-3512 | 1418193 | 07/07/1977 | 1 |
| CLEARY WILLIAM JOHN | William J. Cleary, Esq. 250 E 87th St Apt 11f New York, NY 10128-3159 | 2109650 | 01/27/1987 | 3 |
| CLERISSI VIVIENNE M. | Not Available | 2965648 | 03/22/1999 | 1 |
| COAD BRIAN DOUGLAS | Ballard Spahr Stillman & Friedman 425 Park Ave New York, NY 10022-3506 | 1943620 | 07/09/1984 | 1 |
| COBB ELIZABETH HUNTER | Not Available | 1933316 | 06/04/1984 | 1 |
| COBURN CHRISTINE | ADMINISTRATION FOR CHILDREN'S SERVICES 150 William St FL 15 New York, NY 10038-2603 | 1953587 | 09/12/1984 | 2 |
| COCOZZA RICHARD A. | AVENUE CAPITAL GROUP 399 Park Ave FL 6 New York, NY 10022-5074 | 4933909 | 05/23/2011 | 1 |
| COFFEY JOSEPH JAMES | 20 W 22ND ST STE 905 NEW YORK, NY 10010-5845 | 2561967 | 06/29/1993 | 1 |
| COHEN ALEXANDRE D. | 3110 MAIN STREET SUITE 310 SANTA MONICA, CA 90405 | 4001012 | 10/15/2001 | 1 |
| COHEN ASSAF | SHIBOLET & CO. MUSEUM TOWER 4 BERKOVITZ ST. TEL AVIV, ISRAEL | 4567582 | 01/14/2008 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|---|---|---|---|---|
| COHEN<br>AUSTIN | WHOSAY<br>333 PARK AVE SOUTH<br>NEW YORK, NY 10010-2906 | 5470216 | 10/24/2016 | 1 |
| COHEN<br>BRIAN SCOTT | NEWMARK GRUBB KNIGHT FRANK<br>125 PARK AVE<br>NEW YORK, NY 10017-5529 | 4527073 | 07/24/2007 | 1 |
| COHEN<br>DREW FRANKLIN | EXPRESS TRADE CAPITAL, INC.<br>1410 BROADWAY STE 2600<br>NEW YORK, NY 10018-5007 | 5399720 | 12/02/2015 | 3 |
| COHEN<br>JANIS ELLEN | ST. PAUL TRAVELERS<br>111 SCHILLING ROAD<br>BALTIMORE, MD 21031 | 2334886 | 03/05/1990 | 1 |
| COHEN<br>JORDAN MATTHEW | Not Available | 4429635 | 07/11/2006 | 1 |
| COHEN<br>LISA LALEZARIAN | Not Available | 4817920 | 05/10/2010 | 1 |
| COHEN<br>MATTHEW | MATTHEW COHEN ESQ.<br>215 W 91ST ST APT 71<br>NEW YORK, NY 10024-1336 | 1804475 | 06/21/1982 | 1 |
| COHEN<br>MELISSA JOY | CMS<br>7500 Security Blvd<br>Baltimore, MD 21244-1849 | 4328233 | 05/23/2005 | 1 |
| COHEN<br>MICHAEL ARI | ACUMEN RECOVERY SERVICES, LLC<br>830 3RD AVE, 9TH FL<br>NEW YORK, NY 10022-7523 | 3050531 | 05/01/2000 | 1 |
| COHEN<br>MIRIAM YAEL | UJA-Federation of New York<br>130 E 59th St FL 10<br>New York, NY 10022-1302 | 4399564 | 03/20/2006 | 1 |
| COHEN<br>MITCHELL H. | 3080 BROADWAY<br>NEW YORK, NY 10027-4650 | 1959741 | 12/03/1984 | 1 |
| COHEN<br>ROSS ALEXANDER | Not Available | 5313499 | 02/09/2015 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| COHEN SHELLY | Seleni Institute<br>207 E 94th St<br>New York, NY 10128-3705 | 4633657 | 06/10/2009 | 2 |
| COHEN RICH SUSAN C. | Pitney Bowes<br>27 Waterview Dr<br>Shelton, CT 6484-4301 | 2138436 | 06/01/1987 | 1 |
| COLASURDO LINDSAY KATHERINE | Not Available | 4835294 | 04/26/2010 | 1 |
| COLE BRENDA A. | Not Available | 2086585 | 02/04/1985 | 1 |
| COLE LEONARD MILTON | COLE NONPROFITS LAW, LLC<br>PO Box 6776<br>Portland, ME 4103-6776 | 3924719 | 12/11/2000 | 1 |
| COLELLA FRANK GABRIELE | FRANK G COLELLA ESQ<br>217 BROADWAY RM 307<br>NEW YORK, NY 10007-3045 | 2303493 | 12/13/1989 | 2 |
| COLEMAN DANIELLE LOUISE | GEMINI TRUST<br>30 WEST 24TH STREET<br>NEW YORK, NY 10010-3207 | 5473038 | 11/09/2016 | 2 |
| COLEMAN GWEN LAUREN | SILLS CUMMIS & GROSS,<br>1 RIVERFRONT PLAZA<br>NEWARK, NJ 7102 | 2618411 | 05/02/1994 | 1 |
| COLICA CARMEL | UNITED HEALTH CARE<br>48 MONROE TPKE<br>TRUMBULL, CT 6611-1341 | 2292365 | 08/28/1989 | 1 |
| COLLINS JENNIFER LYNN | KPMG LLP<br>1350 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-4702 | 5499736 | 04/10/2017 | 1 |
| COLLINS JOHN FRANCIS | PAPD - PORT AUTHORITY OF NEW<br>YORK AND NEW JERSEY<br>625 8th Ave<br>New York, NY 10018-1415 | 5063458 | 10/15/2012 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| COLQUHOUN ALEC | BRONX DISTRICT ATTORNEY'S OFFICE 198 E 161st St Bronx, NY 10451-3536 | 5042205 | 04/23/2012 | 3 |
| COMSTOCK KRISTIN BETH | HUDSON INSURANCE GROUP 100 William St FL 5 New York, NY 10038-5044 | 2840429 | 08/19/1997 | 3 |
| CONCANNON TIMOTHY MICHAEL | 225 BROADWAY STE 4200 NEW YORK, NY 10007-3025 | 3980711 | 06/11/2001 | 1 |
| CONE STEPHANIE BOND | 61 WEST 62ND STREET, APT 15G NEW YORK, NY 10023-7020 | 4659942 | 12/15/2008 | 1 |
| CONNELLY MARCUS COREY | ROPES & GRAY LLP 1211 6TH AVE NEW YORK, NY 10036-8701 | 5502430 | 02/16/2017 | 3 |
| CONNONI STEPHEN ROBERT | 101 WEST 90TH ST. APT 21D NEW YORK, NY 10024-1274 | 1958420 | 01/14/1985 | 1 |
| CONNOR EILEEN MATHEWS | Legal Services Center, Harvard Law Schoo 122 Boylston St Jamaica Plain, MA 2130-2250 | 4515425 | 06/05/2007 | 1 |
| CONRAD LAUREN JENNIFER | Not Available | 4426052 | 06/26/2006 | 1 |
| CONSIDINE KIMBERLY ANNE | Adobe 1540 Broadway FL 17 New York, NY 10036-4039 | 4761201 | 01/13/2010 | 2 |
| CONSTANTINE SCOTT ALAN | THE BRONX DEFENDERS 360 E 161st St Bronx, NY 10451-4142 | 3894326 | 09/18/2000 | 1 |
| CONWAY KIRK JASON | COMMONWEALTH ATTORNEY'S OFFICE FOR THE CITY OF RICHMOND 400 W. 9TH STREET ROOM 100 RICHMOND, VA 23219 | 4581583 | 02/26/2008 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| COOK DOUGLAS GREGORY | Not Available | 1928225 | 06/18/1984 | 1 |
| COOK ELIZABETH ANNE | ENSCO plc 5847 San Felipe St Ste 3300 Houston, TX 77057-3195 | 2071983 | 06/02/1986 | 1 |
| COOK PETER AARON | 29 ESSEX ST MILLBURN, NJ 7041-1701 | 2915387 | 08/03/1998 | 1 |
| COONEY JEREMY AKBAR | Mercury LLC 200 Varick St Ste 600 New York, NY 10014-4810 | 4924205 | 03/03/2011 | 4 |
| COOPER W CLIFFORD | SHACO REALTY CORP. 541 E 20TH ST APT 4G NEW YORK, NY 10010-7617 | 2144426 | 07/06/1987 | 1 |
| COPELAN MAXWELL ADAM | Ember Infrastructure Partners 501 Seventh Avenue Suite 1605 NEW YORK, NY 10018 | 5279542 | 09/29/2014 | 1 |
| COREA MANISHA NICOLI | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP 570 Broad St Newark, NJ 7102-4532 | 4758090 | 10/26/2009 | 1 |
| CORNEAU JOSEPH CHARLES | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP 200 W. 41ST STREET, 17TH FL NEW YORK, NY 10036-7219 | 4098877 | 02/26/2003 | 2 |
| CORNECK LAWRENCE J. | 211 W. 56TH ST., APT. 27M NEW YORK, NY 10019-4327 | 1146364 | 02/29/1972 | 2 |
| CORNEJO FLORENCIA | Not Available | 4736518 | 06/29/2009 | 1 |
| CORRADI CORRADO ANTHONY | PRICEWATERHOUSE COOPERS 300 MADISON AVENUE NEW YORK, NY 10017-6232 | 5376090 | 01/11/2016 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| CORRIE<br>THOMAS FRANCIS | FRIEDMAN LLP<br>1700 BROADWAY<br>NEW YORK, NY 10019-5905 | 2251056 | 04/12/1989 | 2 |
| CORTES<br>ROBERT EDWARD | Lexis Nexis<br>230 Park Ave FL 7<br>New York, NY 10169-935 | 4278941 | 01/26/2005 | 2 |
| COSGROVE<br>MATTHEW RICHARD | MATTHEW RICHARD COSGROVE<br>1431 HYE-ALBERT RD.<br>HYE, TX 78635 | 3908936 | 11/13/2000 | 1 |
| COSTELLO, III<br>JAMES G. | Not Available | 1939651 | 07/30/1984 | 1 |
| COTE<br>C BOYD | C BOYD COTE PC<br>55 HARRISTOWN RD<br>PO BOX 807<br>GLEN ROCK, NJ 7452-807 | 1914928 | 03/26/1984 | 1 |
| COTENOFF<br>SCOTT | La Piana Consulting<br>5858 Horton St Ste 272<br>Emeryville, CA 94608-2007 | 2184380 | 02/01/1988 | 1 |
| COTTER<br>CHARLES AUGUSTINE | Not Available | 4257812 | 09/09/2004 | 1 |
| COUSIN<br>AXEL MICHEL VICTOR | Not Available | 5355961 | 06/01/2015 | 1 |
| COWAN, III<br>JAMES RANKIN | BUSINESS INSIDER<br>150 5TH AVE., 8TH FL.<br>NEW YORK, NY 10011-4311 | 5270103 | 07/16/2014 | 3 |
| COWLES<br>CHRISTOPHER GRANT | CITIZEN'S COMMITTEE FOR CHILDREN<br>14 WALL STREET, SUITE 4E<br>NEW YORK, NY 10005-2173 | 5454707 | 08/11/2016 | 3 |
| COZART<br>EMILY LYNN | Mother Jones<br>18 W 27th St # 11th<br>New York, NY 10001-6904 | 4076683 | 09/24/2002 | 3 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| CRAIG<br>PATRICK ALEXANDER | IBM iX<br>19 Union Sq W FL 11<br>New York, NY 10003-3304 | 4750618 | 11/18/2009 | 2 |
| CRAIG<br>RYAN D. | UNIVERSITY VENTURES FUND<br>515 MUSKINGUM AVE<br>PACIFIC PALISADES, CA 90272-4252 | 4067609 | 07/01/2002 | 1 |
| CRAINE<br>MATTHEW JAMES | Not Available | 5493994 | 03/20/2017 | 1 |
| CRAMTON<br>GEOFFREY DAVIS | REED SMITH LLP<br>599 Lexington Ave FL 22<br>New York, NY 10022-7650 | 5229836 | 04/28/2014 | 1 |
| CROSS<br>REBECCA BAIN | DAVIS WRIGHT TREMAINE LLP<br>505 MONTGOMERY STREET, SUITE 800<br>SAN FRANCISCO, CA 94111 | 4353538 | 10/12/2005 | 1 |
| CROWLEY<br>ANN | Not Available | 2079846 | 11/04/1985 | 1 |
| CROWLEY<br>CATHERINE JANE | TEACHERS COLLEGE COLUMBIA<br>UNIVERSITY<br>PO BOX 180<br>525 WEST 120TH ST.<br>NEW YORK, NY 10027-6605 | 2098804 | 12/01/1986 | 1 |
| CUBILLOS<br>JAIME ENRIQUE | POSSE HERRERA RUIZ<br>CARRERA 7 NO. 71-52<br>TOWER A FLOOR 5<br>BOGOTA, COLOMBIA | 4873485 | 01/10/2011 | 1 |
| CUI<br>QIANG | COMMERCE AND FINANCE LAW<br>OFFICES<br>6F, NCI TOWER, A12 JIANGUOMENWAI<br>AV.<br>CHAOYANG DISTRICT<br>BEIJING 100022, PEOPLE'S REPUBLIC<br>OF CHINA | 5255708 | 06/23/2014 | 1 |
| CULVER<br>MICHAEL JAMES | Not Available | 2434611 | 09/19/1991 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| CUOMO<br>MICHAEL ALBERT | J.P. MORGAN SECURITIES LLC<br>383 MADISON AVE FL 31<br>NEW YORK, NY 10179-1 | 4162939 | 08/07/2003 | 1 |
| CUQUA<br>MICHAEL F. | JPMORGAN CHASE<br>270 PARK AVE.<br>NEW YORK, NY 10017-2014 | 5463815 | 12/07/2016 | 2 |
| CURLEY<br>STEPHEN CORYELL | OLIN CORPORATION<br>190 CARONDELET PLAZA, SUITE 1530<br>CLAYTON, MO 63105-3443 | 1141050 | 04/26/1976 | 1 |
| CURRAN<br>STEPHEN PAUL | MCCARTHY TETRAULT LLP<br>777 DUNSMUIR STREET SUITE 1300<br>VANCOUVER BC V7Y 1K2, CANADA | 4385514 | 01/24/2006 | 1 |
| CUSHING<br>RICHARD G. | The Cushing Law Firm PC<br>2875 Spanish River Rd<br>Boca Raton, FL 33432-8136 | 1772946 | 02/14/1972 | 1 |
| CUSTODIO<br>YVANNA MAALAT | WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY 10153-23 | 4691366 | 02/23/2009 | 1 |
| CUTOLO<br>COSTANTINO | Not Available | 4610697 | 06/16/2008 | 1 |
| DA SILVA PRADO<br>MARINA | SOUZA, CESCON, BABRIEU E FLESCH<br>ADVOGADOS<br>RUA FUNCHAL, 418, 11 ANDAR<br>SAO PAULO 04551-060, BRAZIL | 5036967 | 04/09/2012 | 1 |
| DAIGNAULT<br>MARILYN CERNAK | Not Available | 2276277 | 06/05/1989 | 1 |
| DAILEY<br>PETER H. | PETER H DAILEY ESQ<br>413 WEST 148TH ST.<br>NEW YORK, NY 10031-3902 | 2058246 | 04/14/1986 | 1 |
| DALEY<br>DOUGLAS KEITH | DOUGLAS K. DALEY<br>P.O. BOX 500410<br>SAIPAN, MP 96950 | 1692557 | 08/12/1980 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| DALEY<br>KELLY MARIE | ORRICK, HERRINGTON & SUTCLIFFE LLP<br>51 W 52ND ST<br>NEW YORK, NY 10019-6119 | 4970117 | 09/19/2011 | 1 |
| DALNEKOFF<br>DANIEL J. | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP<br>1 NEW YORK PLAZA<br>NEW YORK, NY 10004-1901 | 4221487 | 09/10/2002 | 1 |
| DALY, III<br>WILLIAM LAWRENCE | NATIONAL HOCKEY LEAGUE<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-2601 | 2433472 | 08/27/1991 | 3 |
| DALZINE<br>MARCUS EMMANUEL | Not Available | 4040358 | 03/04/2002 | 1 |
| DAMA<br>KATHLEEN M. | Not Available | 2622140 | 06/06/1994 | 1 |
| DAMATO<br>STEPHEN GABRIEL | JONES DAY<br>250 VESEY ST<br>NEW YORK, NY 10281-1052 | 5494695 | 01/19/2017 | 3 |
| DANDORPH<br>ROBERT HARRISON | STACK  EXCHANGE<br>110 WILLIAM ST<br>NEW YORK, NY 10038-3901 | 5213848 | 01/23/2014 | 3 |
| DANIELS<br>CHRISTOPHER EVAN | DISTRICT ATTORNEY OF MONTGOMERY COUNTY<br>PO BOX 411<br>NORRISTOWN, PA 19404-411 | 4081790 | 09/23/2002 | 1 |
| DANOFF<br>JESSE MICHAEL | THE LAW OFFICES OF JESSE DANOFF<br>39 Essex St<br>New York, NY 10002-4638 | 5276233 | 09/29/2014 | 1 |
| DANOW<br>HARRIS R. | Not Available | 4602835 | 04/28/2008 | 1 |
| DANTZLER<br>KEVIN | NYC DEPARTMENT OF EDUCATION<br>52 CHAMBERS ST<br>NEW YORK, NY 10007-1222 | 2819068 | 06/25/1997 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| DARROIS<br>STANISLAS | WACHTELL, LIPTON, ROSEN & KATZ<br>51 W 52ND ST<br>NEW YORK, NY 10019-6119 | 5537071 | 10/23/2017 | 1 |
| DARROW<br>IAN JAMES | LEDGERX LLC<br>152 MADISON AVE., 21ST FL.<br>NEW YORK, NY 10016-5424 | 5437769 | 04/28/2016 | 3 |
| DASS<br>CHRISTOPHER JOHN | CREDIT SUISSE<br>11 MADISON AVE., 7TH FLOOR<br>NEW YORK, NY 10010-3698 | 5138011 | 04/29/2013 | 1 |
| DATILES<br>JEANNE MICHELLE<br>ROMERO | Not Available | 4369344 | 12/12/2005 | 1 |
| DATTA<br>MANJARI MIMI | 1314 Inglewood Dr<br>Cleveland Hts, OH 44121-1644 | 2866192 | 01/12/1998 | 1 |
| DAVENPORT, II<br>KIRK ADDISON | Not Available | 2217388 | 06/17/1985 | 1 |
| DAVENPORT<br>MEGAN AMY | BANK OF AMERICA<br>250 VESEY ST<br>NEW YORK, NY 10080-1002 | 4157962 | 07/18/2003 | 1 |
| DAVID<br>RICHARD MICHAEL | SIMPSON THACHER & BARTLETT, LLP<br>8501 ASTRONAUT BLVD. STE #5-212<br>CAPE CANAVERAL, FL 32920 | 4789285 | 01/11/2010 | 1 |
| DAVID<br>SERENA BETH | Shearman & Sterling LLP<br>599 Lexington Ave<br>New York, NY 10022-6030 | 4820411 | 03/29/2010 | 1 |
| DAVIDSON<br>RACHEL NAOMI | Not Available | 2125102 | 03/23/1987 | 1 |
| DAVIES<br>JAMES EDWARD | LANDMAN CORSI BALLAINE & FORD PC<br>120 BROADWAY<br>NEW YORK, NY 10271-2 | 2702116 | 08/07/1995 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| DAVIS<br>AMY ELIZABETH | WYRICK ROBBINS YATES & PONTON, LLP<br>4101 Lake Boone Trl Ste 300<br>Raleigh, NC 27607-7525 | 4544920 | 11/14/2007 | 1 |
| DAVIS<br>BRUCE THOMAS | BRUCE DAVIS<br>25 W 10th St<br>New York, NY 10011-9191 | 2018844 | 10/23/1974 | 2 |
| DAVIS<br>JOHN HENRY | THE DAVIS LAW GROUP<br>P.O. BOX 5464<br>FAIRLAWN, OH 44334 | 1476175 | 03/14/1977 | 1 |
| DAVIS<br>LEE MICHAEL | Not Available | 2782076 | 10/28/1996 | 1 |
| DAVIS<br>SARAH HENLEY | Not Available | 4312021 | 03/29/2005 | 1 |
| DAWN<br>DEBRA | Not Available | 1971845 | 02/26/1985 | 1 |
| DAY<br>ADAM COLUM | United Nations<br>1 Un Plz<br>New York, NY 10017-3515 | 4509899 | 01/14/2009 | 2 |
| DAY<br>SELIM B. | LOWENSTEIN SANDLER<br>1251 AVENUE OF THE AMERICAS FL 17<br>NEW YORK, NY 10020-1104 | 2271245 | 05/08/1989 | 1 |
| DE CARDENAS<br>NORA C. | 140 DARRAH LN<br>LAWRENCEVILLE, NJ 8648-3110 | 2127033 | 03/23/1987 | 1 |
| DE LA PORTE DES VAUX<br>ALEXANDRE | Not Available | 4321899 | 05/03/2005 | 1 |
| DE MATOS CANELAS<br>ANA ELISA | Not Available | 4672390 | 01/06/2009 | 1 |
| DE SENARCLENS<br>CHRISTIANE | LALIVE<br>35 RUE DE LA MAIRIE<br>1207 GENEVA, SWITZERLAND | 1379452 | 04/09/1979 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| DEAN<br>ANNE O'DONNELL | WERK ENTERPRISES, INC.<br>33 IRVING PL.<br>NEW YORK, NY 10003-2332 | 4932224 | 03/23/2011 | 1 |
| DEATLEY<br>MATTHEW RYAN | Oaktree Capital Management, L.P.<br>1301 Avenue of The Americas FL 34<br>New York, NY 10019-6034 | 5470539 | 10/24/2016 | 1 |
| DECK<br>JASON ADAM | Not Available | 5339247 | 03/12/2015 | 3 |
| DECRISTOFARO<br>ELIZABETH M. | FORD MARRIN ESPOSITO, WITMEYER<br>& GLESER, L.L.P.<br>WALL STREET PLAZA<br>NEW YORK, NY 10005 | 1903749 | 01/16/1984 | 1 |
| DEE<br>NATHAN CARTWRIGHT | Not Available | 4598025 | 04/28/2008 | 1 |
| DEEGAN<br>LAURA BRILL | Commerzbank AG NY<br>225 Liberty St<br>New York, NY 10281-1048 | 3043577 | 06/21/2000 | 2 |
| DEFOURNY<br>FRANCOIS | TZANETATOS & Co<br>31 rue Leon Bernus<br>Charleroi, BELGIUM | 5076179 | 10/15/2012 | 1 |
| DEGEEST<br>OLIVER | WEIL, GOTSHAL & MANGES LLP<br>SUITE 1600 - FOUR BENTALL CENTRE<br>1055 DUNSMUIR STREET<br>VANCOUVER BC V7X 1K8, CANADA | 4819520 | 03/15/2010 | 1 |
| DEHREY<br>DANIEL MICHAEL | SVB Capital<br>387 Park Ave S FL 2<br>New York, NY 10016-8810 | 5155791 | 10/07/2013 | 1 |
| DEININGER<br>ERIC HOUSTON | Not Available | 2471563 | 03/02/1992 | 1 |
| DELACROIX<br>JOELLE S. | 33 QUAI VOLTAIRE<br>75007 PARIS, FRANCE | 2145522 | 08/26/1985 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| DELEEUW<br>PETER BRADFORD | ROSENTHAL MONHAIT & GODDESS P. A.<br>919 N MARKET STREET SUITE 1401<br>P O BOX 1070<br>WILMINGTON, DE 19899 | 4058590 | 05/13/2002 | 1 |
| DELFIN<br>BENITO | DENTONS US LLP<br>601 S Figueroa St Ste 2500<br>Los Angeles, CA 90017-5709 | 4245130 | 06/22/2004 | 1 |
| DELIA<br>ANDREW M. | Not Available | 4609988 | 06/12/2008 | 1 |
| DEMGEN<br>KATHARINE | LAW OFFICE OF KATHARINE DEMGEN<br>182 HOWARD ST, SUITE 622<br>SAN FRANCISCO, CA 94105 | 2639102 | 10/04/1994 | 1 |
| DENBURG<br>HOWARD S. | Not Available | 1064427 | 02/22/1971 | 1 |
| DENG<br>YUNWEI | Marriott International, Inc.<br>1438 Hongqiao Road, Changning District<br>SHANGHAI, CHINA | 4895892 | 02/14/2011 | 1 |
| DENNERY<br>NATALIE A. | Governor's Office of Storm Recovery<br>25 Beaver St FL 5<br>New York, NY 10004-2325 | 4157111 | 12/10/2003 | 2 |
| DENNIS<br>NOEL | LAW OFFICE OF NOEL DENNIS<br>360 Lexington Ave Ste 1502<br>New York, NY 10017-6502 | 1697382 | 04/28/1980 | 1 |
| DENT<br>VALERIE PARIS | New York State Division of Human Rights<br>1 Fordham Plz FL 4<br>Bronx, NY 10458-5871 | 2701084 | 08/07/1995 | 1 |
| DERFNER<br>ERIC BRANT | JUSTER REALTY CO., LLC<br>230 Park Ave Ste 3320<br>New York, NY 10169-5 | 2809788 | 04/02/1997 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| DERMAN<br>LISA S. | Stoli Group USA LLC<br>135 E 57th St<br>New York, NY 10022-2050 | 2846152 | 09/15/1997 | 1 |
| DERR<br>AMANDUS JOHN | Crown Castle<br>1220 Augusta Dr Ste 600<br>Houston, TX 77057-6801 | 4597365 | 04/28/2008 | 1 |
| DESAI<br>SAPNA | Red Bull North America, Inc.<br>1630 Stewart St<br>Santa Monica, CA 90404-4015 | 5067731 | 12/03/2012 | 1 |
| DESSOURCES<br>FLORENCE M. | Not Available | 2860054 | 04/08/1998 | 2 |
| DEUTSCH<br>TESSA BARAK | GLOCAP SEARCH<br>156 W 56TH ST FL 4<br>NEW YORK, NY 10019-3877 | 4158762 | 07/18/2003 | 1 |
| DEVENEY<br>JOHN PATRICK | 303 E 83RD ST APT 21B<br>NEW YORK, NY 10028-4320 | 1265701 | 02/27/1978 | 1 |
| DEWJI<br>MIRA | ACTION WITHOUT BORDERS/<br>IDEALIST.ORG<br>302 5th Ave FL 11<br>New York, NY 10001-3604 | 4811634 | 03/31/2010 | 3 |
| DEXTER<br>JEANETTE HARDY | JP Morgan<br>383 Madison Ave FL 7<br>New York, NY 10017-3217 | 5007174 | 05/23/2012 | 2 |
| DHAMI<br>SUKHMAN SINGH | The Dhami Law Firm, P.C.<br>304 Park Ave S FL 11<br>New York, NY 10010-4305 | 4257325 | 10/27/2004 | 2 |
| DHOLAKIA<br>DARSHAK SATISH | DECHERT LLP<br>1900 K St NW<br>Washington, DC 20006-1110 | 4620654 | 07/14/2008 | 1 |
| DIAZ<br>DAMARIS MERCEDES | DEPARTMENT OF JUSTICE UNITED<br>STATES ATTORNEY'S OFFICE<br>312 N Spring St<br>Los Angeles, CA 90012-4701 | 4617122 | 07/07/2008 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| DICKERMAN<br>EVA LOPATIN | Odenkirk Provissiero Entertainment<br>1936 N Bronson Ave<br>Los Angeles, CA 90068-5602 | 5183868 | 11/18/2013 | 1 |
| DICKSON<br>ROBERT BRUCE | Not Available | 1207158 | 10/10/1973 | 1 |
| DICROCCO<br>CHRISTINE M. | Not Available | 4971636 | 01/11/2012 | 2 |
| DICZOK<br>PAUL D. | Not Available | 1175587 | 12/23/1968 | 1 |
| DIETRICH<br>EDWARD H. | EDWARD H. DIETRICH<br>168 COMPO RD. S<br>WESTPORT, CT 6880-5017 | 1697945 | 02/14/1972 | 1 |
| DILELLO<br>ANTHONY | NEW JERSEY DIVISION OF LAW,<br>RICHARD J. HUGHES JUSTICE COMPLEX<br>PO Box 112<br>25 Market Street<br>Trenton, NJ 8625-112 | 4589503 | 03/31/2008 | 1 |
| DILLON<br>PATRICIA M. | Not Available | 2099703 | 12/08/1986 | 1 |
| DIMARCO<br>AMANDA JEAN | DEUTSCHE BANK<br>345 Park Ave # 25-139<br>New York, NY 10154-4 | 5002340 | 04/18/2012 | 2 |
| DIMIG<br>THEODORE FREDERICK | J.P. MORGAN<br>270 PARK AVE FL 5TH<br>NEW YORK, NY 10017-2014 | 4090510 | 10/28/2002 | 1 |
| DINABURG<br>BARRY ANDREW | ACCESS INDUSTRIES, INC.<br>730 5TH AVE<br>NEW YORK, NY 10019-4105 | 2479384 | 04/13/1992 | 1 |
| DING<br>RICHARD RUEY-JEOU | 388 Furong Jiang Road Block 29 Unit<br>1301<br>Shanghai, CHINA | 2565729 | 07/26/1993 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| DINOTO<br>LISA DANIELLE | MORRISON & FOERSTER LLP<br>1650 TYSONS BLVD, SUITE 400<br>MCLEAN, VA 22102 | 4339602 | 07/11/2005 | 1 |
| DION<br>KRISTIN S. | SELTZER FONTAINE BECKWITH<br>2999 OVERLAND AVENUE, SUITE 120<br>LOS ANGELES, CA 90064 | 4332409 | 06/16/2005 | 1 |
| DIPIERRO<br>GAETANO | CHRONO<br>3009 MELENDY DRIVE APT. 4<br>SANLARLOS, CA 94070 | 2923886 | 10/26/1998 | 1 |
| DIULIO<br>MARY ELIZABETH | AIG LEGACY CLAIMS<br>175 WATER ST 6TH FLOOR<br>NEW YORK, NY 10038-4918 | 2543858 | 05/19/1993 | 2 |
| DIXON<br>LORRAINE BARBARA | eBay, Inc<br>2025 Hamilton Ave<br>San Jose, CA 95125-5904 | 3010709 | 11/22/1999 | 1 |
| DJIAN<br>STEPHANIE MADELEINE | Not Available | 4259024 | 09/13/2004 | 1 |
| DOBBERSTEIN<br>PATRICIA JEANNE | UNITED STATES DISTRICT COURT FOR<br>THE WESTERN DISTRICT OF TENNESSE<br>167 N Main St<br>Memphis, TN 38103-1816 | 2047744 | 02/03/1986 | 1 |
| DOBBS<br>LON ERIC | THOMSON REUTERS<br>195 Broadway<br>New York, NY 10007-3100 | 2814804 | 06/25/1997 | 2 |
| DOCHERTY<br>KERRY AILEEN | 102 THOMPSON ST<br>NEW YORK, NY 10012-3713 | 4824033 | 05/10/2010 | 1 |
| DODGE<br>WILLIAM E. | WILLIAM E DODGE, ESQ. PLLC<br>165 W 74TH ST FL 1<br>NEW YORK, NY 10023-2205 | 1999168 | 06/03/1985 | 1 |
| DOMENICK<br>CHRISTOPHER MICHAEL | BIG MEDIA HOLDINGS<br>333 7TH AVE 10TH FLR<br>NEW YORK, NY 10001-5004 | 5073663 | 10/03/2012 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| DON-SIEMION<br>EWA | CHAJEC, DON-SIEMION & ZYTO<br>UL..ZAYECZA 15<br>00-351 WARSZAWA, POLAND | 2683811 | 05/01/1995 | 1 |
| DONATH<br>STEFANIE AIMEE | 114 EAST 72ND STREET APT. 8A<br>NEW YORK, NY 10021-4274 | 3959897 | 04/02/2001 | 1 |
| DONNELLY<br>CONOR FRANCIS | LAW OFFICE OF CONOR F DONNELLY<br>45 ROCKEFELLER PLZ<br>NEW YORK, NY 10111-100 | 4494266 | 06/13/2007 | 2 |
| DONOHUE<br>JOHN P. | 1717 ARCH STREET, SUITE 3100<br>PHILADELPHIA, PA 19106 | 1038769 | 10/10/1973 | 1 |
| DONOHUE<br>ROBERT F. | LEGAL BENCH STRENGTH, INC.<br>14625 GOLF LINKS DRIVE<br>LOS GATOS, CA 95032 | 1580851 | 02/27/1978 | 1 |
| DONOVAN<br>CATHERINE MAREA | Not Available | 2567956 | 08/16/1993 | 1 |
| DOUGHERTY<br>L THOMAS | AMERICAN EXPRESS<br>200 VESEY ST<br>NEW YORK, NY 10285-1000 | 2496461 | 07/20/1992 | 1 |
| DOUGHERTY<br>MICHAEL JAMES | BECKER, GLYNN, MUFFLY, CHASSIN &<br>HOSINSKI<br>299 PARK AVE<br>NEW YORK, NY 10171-2 | 1593797 | 03/01/1976 | 1 |
| DOUGHTEN<br>ROBERT FRANK | 5440 ST. PETERSBURG PLACE<br>DULLES, VA 20189 | 4298014 | 01/25/2005 | 1 |
| DOUGLAS<br>TANYA MARIE | MANHATTAN LEGAL SERVICES<br>40 WORTH ST., STE. 606<br>NEW YORK, NY 10013-2904 | 2618536 | 05/02/1994 | 1 |
| DOW<br>ERIN ELIZABETH | CITY BAR JUSTICE CENTER<br>42 W 44th St FL 3<br>New York, NY 10036-6604 | 4508610 | 06/13/2007 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| DOWGIN<br>ERIN ELIZABETH | LAW OFFICES OF CINDY L. THOMPSON<br>300 EXECUTIVE DRIVE, SUITE 230<br>WEST ORANGE, NJ 7052-3325 | 4822532 | 03/29/2010 | 1 |
| DOYEN<br>KATHLEEN RYAN | The Doyen Law Group, LLC<br>1800 Larkin Ave<br>Elgin, IL 60123-5841 | 4937173 | 05/09/2011 | 1 |
| DRAGIC<br>MAJA | Not Available | 4572830 | 01/29/2008 | 1 |
| DRAPER<br>ROBERT | Marietta Investment Partners, LLC<br>100 E Wisconsin Ave Ste 2650<br>Milwaukee, WI 53202-4128 | 4609400 | 06/12/2008 | 1 |
| DREWSEN<br>JEANNE KINZER | THE ORCHARD ENTERPRISES, INC.<br>23 E 4TH ST FL 3<br>NEW YORK, NY 10003-7023 | 1137884 | 03/03/1975 | 1 |
| DREXLER<br>MARYLYNNE | SONY MUSIC ENTERTAINMENT<br>345 Hudson Street<br>6th Floor<br>New York, NY 10014 | 5245238 | 04/16/2014 | 3 |
| DUAN<br>MIN | Han Kun Law Offices<br>9/F, Office Tower C1, Oriental Plaza<br>1 East Chang An Avenue<br>BEIJING 100738, CHINA | 4182259 | 11/21/2003 | 1 |
| DUBROW<br>DAVID L. | PERELSON WEINER LLP<br>1 DAG HAMMARSKJOLD PLZ FL 42<br>NEW YORK, NY 10017-2234 | 1879162 | 07/18/1983 | 1 |
| DUFFY<br>CHRISTOPHER M. | CAPITAL ANALYSTS OF NE, INC<br>35 BRIANTREE HILL OFFICE PARK, STE 400<br>BRAINTREE, MA 2184-8729 | 2752699 | 05/06/1996 | 1 |
| DUHAIME<br>TILA M. | Not Available | 4054003 | 04/16/2002 | 1 |
| DUNDJEROVIC<br>NEMANJA | Not Available | 5126164 | 03/18/2013 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| DUNPHY TIMOTHY | Hiller, PC<br>600 Madison Ave<br>New York, NY 10022-1615 | 4017471 | 12/17/2001 | 1 |
| DUPONT JAMES COLEMAN | MAYER BROWN LLP<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-1001 | 4888301 | 01/20/2011 | 3 |
| DUPORTE FRANKLYN | Not Available | 4152773 | 06/20/2003 | 1 |
| DUTRA MICHAEL LEES | ACHERON MANAGEMENT LLC<br>112 WEST 34TH STREET, 17TH FLOOR<br>NEW YORK, NY 10120-1 | 4207080 | 02/10/2004 | 1 |
| EADAN BATSHEVA | 100 RIVERSIDE DRIVE #6D<br>NEW YORK, NY 10024-4822 | 4713152 | 07/29/2009 | 2 |
| EADDY CAROLENE S. | HEARST CORPORATION<br>300 W 57th St<br>New York, NY 10019-3741 | 2799732 | 01/13/1997 | 1 |
| EBERSOLE SUSAN AMBLER | LATHAM & WATKINS LLP<br>555 11th St NW Ste 1000<br>Washington, DC 20004-1327 | 4739850 | 07/13/2009 | 1 |
| ECHIKSON THOMAS GLENN | Perkins Coie<br>700 13th Street, NW<br>Suite 600<br>WASHINGTON, DC 20005-3960 | 2283315 | 06/19/1989 | 1 |
| ECKSTEIN CRAIG | Not Available | 3034840 | 01/25/2000 | 1 |
| EDELSON NEAL HOWARD | The Hole In The Wall Gang Camp<br>555 Long Wharf Dr<br>New Haven, CT 6511-6107 | 2008225 | 07/29/1985 | 1 |
| EDMONDSON DANIELLE M. | Not Available | 2394047 | 11/13/1991 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| EDWARDS<br>CALEB JONATHAN | MILLER THOMSON LLP<br>SCOTIA PLAZA, 40 KING ST. W.<br>SUITE 5800, P. O. BOX 1011<br>TORONTO  ON  M5H 3S1, CANADA | 4752358 | 09/21/2009 | 1 |
| EDWARDS<br>VIRGINIA M. | 427 CENTER AVE<br>WESTWOOD, NJ 7675-1607 | 1057314 | 03/03/1975 | 1 |
| EECHAMBADI<br>KISHORE NARASIMHAN | MCKINSEY & COMPANY<br>55 E 52ND ST<br>NEW YORK, NY 10055-2 | 5558465 | 11/20/2017 | 1 |
| EFTYCHIOU<br>JOANNA | Not Available | 4413696 | 09/20/2006 | 2 |
| EGBIRI<br>EGBIRI IFEGWU | SIDLEY AUSTIN LLP<br>787 7TH AVE<br>NEW YORK, NY 10019-6018 | 5425053 | 03/28/2016 | 1 |
| EHRLICH<br>BRODY PHILIP | KEEPTREE, INC.<br>333 7TH AVE., 10TH FL.<br>NEW YORK, NY 10001-5004 | 5263371 | 06/02/2014 | 1 |
| EHRLICHMAN<br>BRAD STEPHEN | Quinn Emanuel<br>51 Madison Ave FL 22<br>New York, NY 10010-1603 | 5080650 | 10/11/2012 | 3 |
| EICHOLTZ<br>CARRIE ANN | OFFICE OF PAYROLL ADMINISTRATION<br>450 W 33rd St FL 4<br>New York, NY 10001-2633 | 4647335 | 01/14/2009 | 2 |
| EISENBACH<br>ARTHUR | Not Available | 1233345 | 04/30/1979 | 1 |
| EISENBERG<br>MARISSA KATE | Not Available | 4908216 | 02/14/2011 | 1 |
| EISENSMITH<br>RANDY CLAY | FRIED FRANK HARRIS SHRIVER AND<br>JACOBSON LLP<br>1 NEW YORK PLZ<br>NEW YORK, NY 10004-1901 | 4410239 | 05/09/2006 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| EJIMBA<br>BENIGNA CHIBUANULI | SIJI SOETAN & CO.<br>2 SIJI SOETAN STREET LEKKI PHASE 1<br>LAGOS<br>LAGOS 110010, NIGERIA | 5444955 | 09/12/2016 | 1 |
| EKERN<br>NIGEL PAUL | Not Available | 2641868 | 10/31/1994 | 1 |
| EL ASSAAD<br>KHALIL KAMEL | LUMER & NEVILLE<br>225 BROADWAY<br>NEW YORK, NY 10007-3001 | 5441837 | 06/06/2016 | 1 |
| ELAMRAOUI<br>MYRIAM | CNA Insurance<br>125 Broad St Fl 8<br>New York, NY 10004-2400 | 4852000 | 10/06/2010 | 2 |
| ELDAR<br>OFER | Not Available | 4416624 | 05/31/2006 | 1 |
| ELDRIDGE<br>LUCY | Not Available | 2439479 | 11/04/1991 | 1 |
| ELFENBEIN<br>RANDALL MARC | NEW YORK CITY LAW DEPARTMENT<br>100 CHURCH STREET WS 3-221E<br>NEW YORK, NY 10007 | 2315000 | 01/17/1990 | 2 |
| ELFLAND<br>JACLYN KIM | Not Available | 5125240 | 03/18/2013 | 1 |
| ELGART<br>ROSS EVAN | BANYAN FINANCE, LLC<br>1 S Ocean Blvd Ste 300<br>Boca Raton, FL 33432-5144 | 2982940 | 06/14/1999 | 1 |
| ELIAS<br>GBOLAHAN OLUBUK<br>AKINTUNDE | G. ELIAS & CO. (SOLICITORS AND<br>ADVOCATES)<br>6 BROAD STREET<br>LAGOS, NIGERIA | 2363208 | 08/27/1990 | 1 |
| ELIASEN<br>ERIN LYNNE | GARVEY SCHUBERT BARER<br>1191 SECOND AVENUE, 18TH FLOOR<br>SEATTLE, WA 98101 | 4251807 | 07/26/2004 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| ELICHMAN<br>JESSICA LAUREN | JACKSON LEWIS PC<br>220 HEADQUATERS PLAZA, 7TH FL<br>MORRISTOWN, NJ 7960 | 4355269 | 10/17/2005 | 1 |
| ELIOPULOS<br>LINDA S. | Not Available | 3933157 | 01/09/2001 | 1 |
| ELKINS<br>DAVID MARK | BAYVIEW FINANCIAL<br>4425 PONCE DE LEON BLVD<br>CORAL GABLES, FL 33146 | 2479848 | 04/13/1992 | 1 |
| ELLIOTT<br>RANDI | Not Available | 1709559 | 02/23/1981 | 1 |
| ELLIS<br>BARBARA JUNE | Not Available | 1942242 | 07/30/1984 | 1 |
| ELLIS<br>RICHARD MARTIN | Not Available | 2281863 | 06/19/1989 | 1 |
| ELLIS<br>RICHARD | Not Available | 1515998 | 03/05/1973 | 1 |
| ELMORE<br>LEONARD JOSEPH | PIVOT PRODUCTIONS, INC.<br>247 W 87TH ST<br>NEW YORK, NY 10024-2847 | 2214336 | 07/25/1988 | 1 |
| ELORZA<br>JULIANA SARPI | KLA-KOURY LOPES ADVOGADOS<br>AV. FARIA LIMA, 1355, 17 AND.<br>SAO PAULO SP  01452-002, BRAZIL | 3965415 | 04/23/2001 | 1 |
| EMMERTSEN<br>KARINA | EUROPEAN ENERGY A/S<br>GYNGEMOSE PARKVEJ 50<br>2680 SOBORG, DENMARK | 4547204 | 11/19/2007 | 1 |
| ENDICOTT<br>ANDREW MAXWELL | LIZARD MIDDLE MARKET<br>600 5TH AVE STE 800<br>NEW YORK, NY 10020-2302 | 5132147 | 03/18/2013 | 1 |
| ENGLAND<br>BLAIR ALEXANDRA | Not Available | 3003928 | 10/18/1999 | 1 |
| ENGLER<br>JOHN GEORGE | PwC<br>300 Madison Ave<br>New York, NY 10017-6232 | 4056925 | 05/13/2002 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| ENHOLM<br>ROBERT ALLEN | The President Woodrow Wilson House<br>2340 S St NW<br>Washington, DC 20008-4016 | 1737162 | 08/03/1981 | 1 |
| EPSTEIN<br>JESSE ALAN | 210 W 101ST ST STE 7A<br>NEW YORK, NY 10025-5059 | 1517689 | 12/21/1967 | 1 |
| ERWIN, JR<br>JESSE WILLIAM | JESSE W. ERWIN JR. - ATTORNEY AT<br>LAW<br>1745 BROADWAY SUITE. 1700<br>NEW YORK, NY 10019-4640 | 3031622 | 02/29/2000 | 3 |
| ESPOSITO<br>MARISA ANGELA | Not Available | 2840551 | 08/04/1997 | 1 |
| ESSERMAN<br>DEAN MATTHEW | QUINNIPIAC UNIVERSITY<br>275 MOUNT CARMEL AVE APT LA 305<br>HAMDEN, CT 6518-1908 | 1945807 | 08/27/1984 | 1 |
| EVANS<br>ASHLEY NICOLE | Not Available | 5118807 | 02/21/2013 | 3 |
| EVANS<br>DANIEL WILLIAM | PAUL, WEISS, RIFKIND, WHARTON &<br>GARRISON LLP<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-6031 | 5079496 | 10/15/2012 | 1 |
| EVANS<br>JESSICA MARGARET | HUMAN RIGHTS WATCH<br>1630 CONNECTICUT AVE NW STE 500<br>WASHINGTON, DC 20009-1072 | 4898276 | 01/05/2011 | 1 |
| EVANS<br>JOSEPH MATTHEW | Not Available | 5204649 | 02/24/2014 | 1 |
| EVEN<br>PAUL NICHOLAS | HAYNES AND BOONE, LLP<br>2323 VICTORY, SUITE 700<br>DALLAS, TX 75219 | 2200160 | 05/02/1988 | 1 |
| EVENCHICK<br>STEPHANIE ALLISON | 16 WILDWOOD DR.<br>MILLBURN, NJ 7041 | 2694537 | 06/19/1995 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| EWASKO<br>JASON MICHAEL | Not Available | 2985570 | 06/14/1999 | 1 |
| EWIG<br>CASPAR FRIEDRICH | HILL RIVKINS LLP<br>45 BROADWAY STE 1500<br>NEW YORK, NY 10006-3007 | 1217462 | 06/21/1968 | 2 |
| EZZEDDINE<br>ALI ABBAS | AAE World LLC<br>295 Madison Ave FL 12<br>New York, NY 10017-6379 | 5007901 | 02/27/2012 | 1 |
| FACHA GARCIA<br>EDUARDO | LOPEZ MELIH, FACHA Y ESTRADA, S.C.<br>PASEO DE LA REFORMA 115-1202<br>LOMAS DE CHAPULTEPEC<br>11000 MEXICO D.F., MEXICO | 4088803 | 10/28/2002 | 1 |
| FADE<br>CHRISTINE MARIE | Not Available | 2476224 | 03/23/1992 | 1 |
| FADER<br>DORIE ALLYSON | ARENT FOX LLP<br>1675 BROADWAY FL 34<br>NEW YORK, NY 10019-5849 | 5217492 | 02/24/2014 | 1 |
| FAFALIOS<br>CONSTANTINE JOHN | CONSTANTINE J. FAFALIOS ESQ<br>460 E 79TH ST APT 9G<br>NEW YORK, NY 10075-1426 | 2263721 | 03/21/1989 | 1 |
| FAIRLEY<br>JESSICA EDITH | Not Available | 4582821 | 03/03/2008 | 1 |
| FALKENSTEIN<br>PETER MICHAEL | JAFFE RAITT HEUER & WEISS, P.C.<br>535 W. WILLIAM STREET, SUITE 4005<br>ANN ARBOR, MI 48103 | 2256212 | 01/23/1989 | 1 |
| FALVEY<br>EILEEN E. | SANOFI<br>675 W Kendall St<br>Cambridge, MA 2142-1110 | 4084190 | 10/07/2002 | 1 |
| FAN<br>HSIAO LING | FORMOSA ATTORNEYS AT LAW<br>15F, 136 JEN-AI RD. SEC 3<br>TAIPEI 106, TAIWAN | 4057550 | 05/13/2002 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| FAN<br>MATTHEW YOUNG | BROWN BROTHERS HARRIMAN AND CO.<br>140 BROADWAY<br>NEW YORK, NY 10005-1108 | 5173752 | 03/17/2014 | 1 |
| FANNON<br>DAVID T. | SCREEN MEDIA VENTURES<br>800 3RD AVE<br>NEW YORK, NY 10022-7649 | 2841054 | 08/04/1997 | 1 |
| FAREWELL<br>KEVIN THOMAS | WPP GROUP USA, INC<br>100 Park Ave FL 4<br>New York, NY 10017-5576 | 1672401 | 03/19/1980 | 2 |
| FARNCOMBE<br>LYNDSEY CARYN | FSF Legal<br>8000 E Prentice Ave Ste D3<br>Greenwood Village, CO 80111-2728 | 4893418 | 01/04/2011 | 1 |
| FAROUKI<br>SHIVA SOOUDI | Not Available | 2978609 | 05/24/1999 | 1 |
| FARRELL<br>JOYCE ANN REINECKE | Not Available | 2989085 | 07/12/1999 | 1 |
| FARRELLY<br>MARIE THERESE | THE BOEING COMPANY<br>P.O. BOX 3707 MC 21-67<br>SEATTLE, WA 98124 | 2506533 | 11/09/1992 | 1 |
| FARUQUE<br>NADINE FARIDA | GLOBAL HEAD OF COMPLIANCE<br>DEUTSCHE  BANK AG<br>TAUNUSANLAGE 12<br>60325 FRANKFURT AM MAIN,<br>GERMANY | 2435527 | 09/19/1991 | 1 |
| FASS<br>LAUREN TABAK | Not Available | 4335477 | 06/20/2005 | 1 |
| FATAKHOV<br>GEORGE | George Fatakhov<br>1177 Avenue of The Americas FL 5<br>New York, NY 10036-2714 | 5178371 | 12/11/2013 | 2 |
| FAVAZZA<br>VITO ANTHONY | 7733 Forsyth Blvd Ste 1100<br>Clayton, MO 63105-1817 | 4113221 | 01/13/2003 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| FEALY<br>ELIZABETH ANN | ERNST & YOUNG<br>5 TIMES SQUARE<br>NEW YORK, NY 10036-6530 | 2641421 | 10/31/1994 | 1 |
| FECADU<br>HABEN | Not Available | 5331988 | 03/30/2015 | 1 |
| FEIGENBAUM<br>MICHAEL BERNARD | BRANDT & FEIGENBAUM PC<br>132 Midland Ave Ste 4<br>Basalt, CO 81621-8353 | 2356087 | 06/18/1990 | 1 |
| FEIGIN<br>MARGARITA | Not Available | 5174081 | 09/16/2013 | 1 |
| FEINGLASS<br>SUSAN BETH | Dopf, P.C.<br>440 9TH AVE<br>NEW YORK, NY 10001-1620 | 2736346 | 02/05/1996 | 1 |
| FELDMAN<br>ERROL L. | JPAY, INC.<br>12864 Biscayne Blvd Ste 243<br>North Miami, FL 33181-2007 | 4137444 | 04/10/2003 | 1 |
| FENTON-WILLOCK<br>ALISON | Stifel, Nicolaus & Company,<br>Incorporated<br>3 Bryant Park<br>NEW YORK, NY 10036 | 4976817 | 01/18/2012 | 2 |
| FERGUSON<br>ELIZABETH JEAN | Not Available | 5068846 | 12/03/2012 | 1 |
| FERLAND<br>LOUIS-SIMON | THE BLACKSTONE GROUP<br>40 BERKELEY SQUARE<br>LONDON W1J 5AL, UNITED KINGDOM | 3939956 | 02/05/2001 | 1 |
| FERNANDEZ-RUBIO<br>RICARDO E. | RICARDO E. FERNANDEZ, Esq.<br>255 Hillcrest Rd<br>Ridgewood, NJ 7450-2432 | 2153856 | 08/25/1986 | 1 |
| FERRARA<br>DAVID TULLIO | LAW OFFICES OF DAVID T. FERRARA,<br>LLC<br>30 Wall St Fl 8<br>New York, NY 10005-2205 | 2743839 | 03/19/1996 | 3 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| FERRARO<br>CORINNE ALICIA | Not Available | 3990454 | 07/30/2001 | 1 |
| FERRELL<br>JOHN DANIEL | 277 WALNUT ST<br>ENGLEWOOD, NJ 7631-3105 | 1453018 | 12/22/1969 | 1 |
| FERRETTI<br>ISABELLA | VIA MARCELLO MALPIGHI, 12A<br>00161 ROME, ITALY | 4171245 | 10/09/2003 | 1 |
| FERRIS<br>COLLEEN BRISCOE | BANK OF AMERICA<br>1 BRYANT PARK FL 18<br>NEW YORK, NY 10036-6728 | 4354270 | 10/17/2005 | 1 |
| FERRISS<br>THOMAS HOWLAND | D.E. SHAW & CO.<br>1166 AVENUE OF THE AMERICAS FL 9<br>NEW YORK, NY 10036-2750 | 5291760 | 12/16/2014 | 2 |
| FERRO<br>GIULIA GROSS | Noken, Inc.<br>33 Irving Pl<br>New York, NY 10003-2332 | 5333315 | 03/02/2015 | 1 |
| FETSCO<br>LARA SUZANNE | HONIGMAN, MILLER SCHWARTZ AND<br>COHN, LLP<br>660 Woodward Ave<br>Detroit, MI 48226-3516 | 2769982 | 08/05/1996 | 1 |
| FEUER<br>MOSHE M. | BEECHWOOD RE<br>1370 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-4602 | 2641587 | 03/01/1995 | 2 |
| FIELDS<br>EILEEN M. | GOLDMAN SACHS & CO<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 2172237 | 04/13/1988 | 2 |
| FIGLIOLIA<br>MICHAEL | MICHAEL FIGLIOLIA, ESQ.<br>176 E 77TH ST APT 5L<br>NEW YORK, NY 10021-1911 | 2056869 | 06/11/1986 | 2 |
| FILLER<br>DAVID FLYNN | 1688 MERIDIAN SUITE 900<br>MIAMI BEACH, FL 33139 | 2567071 | 08/16/1993 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| FILORIMO MICHELE ANNE | Weill Cornell Medicine - Office of the Registrar 1300 York Ave New York, NY 10065-4805 | 4347696 | 10/26/2005 | 2 |
| FINE ERICA TRACIE | Fidelity & Guaranty Life 1001 Fleet St FL 6 Baltimore, MD 21202-4356 | 4018628 | 01/08/2002 | 1 |
| FINE JOHANNA BETH | CENTER FOR REPRODUCTIVE RIGHTS 199 Water St New York, NY 10038-3526 | 4628087 | 07/25/2008 | 1 |
| FINE JOSHUA MARC | BROWN BROTHERS HARRIMAN 50 POST OFFICE SQ BOSTON, MA 2110-1543 | 2920643 | 09/24/1998 | 1 |
| FINLAY PETER DAVID | WHITE & CASE 5 OLD BROAD STREET LONDON, ENGLAND | 1840446 | 07/20/1982 | 1 |
| FINLEY KERRY ANN | SHUTTLEWORTH & INGERSOLL, P.L.C. 115 THIRD STREET SE, STE 500 CEDAR RAPIDS, IA 52406-2107 | 2422236 | 06/10/1991 | 1 |
| FINLEY MYRON G. | NATIONWIDE TITLE CLEARING, INC. 2100 ALT. 19 NORTH PALM HARBOR, FL 34683 | 1878768 | 07/18/1983 | 1 |
| FIORE DANIEL ANTHONY | Not Available | 2855666 | 10/27/1997 | 1 |
| FIORILLA DI SANTA CROCE ANNIE B. | FOX HORAN & CAMERINI LLP 825 3rd Ave FL 12 New York, NY 10022-9515 | 2978203 | 05/18/1999 | 1 |
| FISCH JACOB ALEXANDER | Mile Point Capital Partners 143-145 Bonham Strand, 16/F Chao's Building Sheung Wan HONG KONG, HONG KONG | 4250734 | 07/20/2004 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| FISCHER JAMES | JAMES FISCHER REAL ESTATE SERVICES<br>2913 LARKSPUR LANE<br>EASTON, PA 18045-8149 | 1940279 | 07/30/1984 | 1 |
| FISCHER LESLIE VERONICA | Not Available | 4850699 | 07/26/2010 | 1 |
| FISH NICHOLAS S. | COMMISSIONER NICK FISH<br>1221 SW 4TH AVE STE 240<br>PORTLAND, OR 97204-1900 | 2133288 | 05/04/1987 | 1 |
| FITZGERALD CATHERINE LOUISE | JOHNSON WINTER & SLATTERY<br>LEVEL 25<br>20 BOND STREET<br>SYDNEY NSW 2000, AUSTRALIA | 2905487 | 06/15/1998 | 1 |
| FLAGG EDWARD RYDER | Hentschel & Company<br>1330 Avenue of The Americas<br>New York, NY 10019-5400 | 3969417 | 05/14/2001 | 1 |
| FLAHERTY DANIEL TOPAKIAN | Not Available | 5078076 | 01/14/2013 | 1 |
| FLAHERTY EILEEN T. | Not Available | 2866150 | 01/12/1998 | 1 |
| FLANZER DAVID | BROWN MOSKOWITZ & KALLEN, P.C.<br>180 RIVER RD<br>SUMMIT, NJ 7901-1449 | 5542303 | 09/18/2017 | 1 |
| FLEISCHNER LAURA REITER | White Fleischner & Fino LLP<br>61 Broadway FL 18<br>New York, NY 10006-2708 | 4718326 | 05/01/2009 | 1 |
| FLEISHER SCOTT GEOFFREY | KPMG LLP<br>345 Park Ave FL 2<br>New York, NY 10154-4 | 4392650 | 02/27/2006 | 1 |
| FLEMING ALISON GAYLE | Wolters Kluwer CT Corporation<br>1015 15th St NW FL 10<br>Washington, DC 20005-2605 | 4481602 | 02/05/2007 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|---|---|---|---|---|
| FLEMING<br>PAIGE ELIZABETH | Franklin Square Capital Partners<br>201 Rouse Blvd<br>Philadelphia, PA 19112-1902 | 4589438 | 03/25/2008 | 1 |
| FLEMING<br>STEPHEN ALEXANDER | Not Available | 5348503 | 05/13/2015 | 3 |
| FOGEL<br>DEBORAH M. | KLEMONSKI & ROSE LAW OFFICES<br>67 PROSPECT AVE STE 302<br>HARTFORD, CT 6106-2981 | 1883271 | 08/22/1983 | 1 |
| FOGEL<br>JEFFREY E. | Law Offices of Jeffrey E. Fogel<br>913 E Jefferson St<br>Charlottesville, VA 22902-5355 | 1776871 | 03/01/1982 | 1 |
| FOLEY<br>J GARTH | J. GARTH FOLEY, ESQ.<br>30 WALL STREET, 8TH FL.<br>NEW YORK, NY 10005-3101 | 2322865 | 01/23/1990 | 3 |
| FOLEY<br>TRISTAN JOHN | GOULSTON & STORRS<br>400 ATLANTIC AVE<br>BOSTON, MA 2110-3331 | 5249438 | 06/23/2014 | 1 |
| FOLGER<br>MIA | Not Available | 4977062 | 10/17/2011 | 1 |
| FONI<br>ARIELLE HANIT | GOLDMAN SACHS<br>200 WEST ST<br>NEW YORK, NY 10282-2102 | 5473640 | 12/12/2016 | 1 |
| FOOSHEE<br>RICHARD | 295 BRISTOL RD<br>DAMARISCOTTA, ME 4543 | 1199603 | 03/19/1979 | 1 |
| FORAN<br>KATHERINE LOIS HARPOLE | PHILLIPS & PAOLICELLI LLP<br>747 3rd Ave FL 6<br>New York, NY 10017-2806 | 5163233 | 10/28/2013 | 1 |
| FORD<br>GARY LEVAUNT | Not Available | 1334051 | 04/13/1970 | 1 |
| FORD<br>KEVIN J. | Kevin Ford<br>5 Laureen CT<br>Middletown, NJ 7748-3065 | 1888817 | 09/19/1983 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| FORMAN<br>TODD JEREMY | MORGAN STANLEY<br>1290 AVENUE OF THE AMERICAS FL 12<br>NEW YORK, NY 10104-101 | 4015012 | 12/17/2001 | 1 |
| FORTH<br>CHRISTY LYNN | Chesapeake Energy<br>6100 N Western Ave<br>Oklahoma City, OK 73118-1044 | 3010634 | 11/22/1999 | 1 |
| FOSTER<br>JOHN WITHERSPOON | FOSTER LAW FIRM<br>PO BOX 11607<br>COLUMBIA, SC 29211 | 2328151 | 01/30/1978 | 1 |
| FOSTER<br>JONATHAN | Not Available | 2389781 | 01/14/1991 | 1 |
| FOSTER<br>KACEY M. | Not Available | 4386447 | 01/30/2006 | 1 |
| FOSTER<br>MICHAEL GRANT | Merus Global Investments<br>88 Pine St FL 17<br>New York, NY 10005-1807 | 4115515 | 05/07/2003 | 2 |
| FOULKES<br>RICHARD BLAIR | 53 Dorothy Ave.<br>Sutton West Ontario L0E 1R0, CANADA | 4548707 | 11/14/2007 | 1 |
| FOWLER<br>VIRGINIA ANN | Not Available | 1991629 | 04/15/1985 | 1 |
| FOX<br>ALAN HOWARD | MCCARTER & ENGLISH, LLP<br>245 PARK AVE<br>NEW YORK, NY 10167-2 | 2391449 | 01/22/1991 | 3 |
| FOX<br>KAI SURAE | 660 Madison Ave FL 10th<br>New York, NY 10065-8405 | 3894557 | 09/18/2000 | 1 |
| FOX<br>LOLA CHRISTINE | INTERNAL REVENUE SERVICE<br>290 BROADWAY<br>NEW YORK, NY 10007-1823 | 4411310 | 04/24/2006 | 1 |
| FRADIQUE-MENDEZ<br>CARLOS | BRIGARD & URRUTIA ABOGADOS<br>CALLE 70A N.4-41<br>BOGOTA, COLOMBIA | 2755817 | 05/21/1996 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|---|---|---|---|---|
| FRAIDEN<br>NORMAN ARTHUR | FRAIDEN AND FRAIDEN<br>327 E 149TH ST<br>BRONX, NY 10451-5685 | 1504349 | 12/21/1967 | 1 |
| FRANCE, III<br>EDWARD A. | Not Available | 2991529 | 08/11/1999 | 1 |
| FRANCK<br>MURRAY | MURRAY I. FRANCK ESQ.<br>320 E 23RD ST<br>NEW YORK, NY 10010-4713 | 1055862 | 03/24/1969 | 2 |
| FRANK<br>ROBIN JO | OFFICE GENERAL COUNSEL<br>NASA HEADQUARTERS CODE ME000<br>300 E STREET SW<br>WASHINGTON, DC 20546 | 2010775 | 08/28/1985 | 1 |
| FRAZELLE<br>BRIAN R. | Constitutional Accountability Center<br>1200 18th St NW Ste 501<br>Washington, DC 20036-2513 | 4933669 | 04/06/2011 | 1 |
| FREEDMAN<br>ADELE | Not Available | 2350924 | 06/04/1990 | 1 |
| FREEDMAN<br>JUDITH L. | JUDITH FREEDMAN<br>1520 York Ave Apt 24a<br>New York, NY 10028-7012 | 1738889 | 08/31/1981 | 1 |
| FREILICH<br>PETER EVAN | KPMG LLP<br>345 PARK AVE<br>NEW YORK, NY 10154-4 | 2972669 | 06/23/1999 | 2 |
| FRIED<br>ELLEN REBECCA | Jewish Board Family and Children's<br>Services<br>135 W 50th St<br>New York, NY 10020-1201 | 1606821 | 02/09/1976 | 1 |
| FRIEDLANDER<br>DAVID LESLIE | KING & WOOD MALLESONS<br>7 MINOGUE ST<br>KEW EAST VIC 3102, AUSTRALIA | 2473007 | 03/02/1992 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|---|---|---|---|---|
| FRIEDMAN CRAIG | ARCH STREET CAPITAL ADVISORS LLC 19 EAST ELM STREET, 2ND FLOOR GREENWICH, CT 6830-6518 | 2701183 | 08/07/1995 | 1 |
| FRIEDMAN DAVID CHARLES | David C. Friedman 17 W 71st St Apt 9b New York, NY 10023-4135 | 2630937 | 07/18/1994 | 1 |
| FRIEDMAN LAWRENCE LELAND | NY STATE INS. FUND 199 CHURCH ST NEW YORK, NY 10007-1100 | 2084507 | 04/25/1984 | 2 |
| FRIEDMAN MAX BENJAMIN | IBM 63 MADISON AVE FL 8 NEW YORK, NY 10016-8726 | 5303714 | 01/12/2015 | 1 |
| FRIEDMAN RONALD EDWARD | RONALD FRIEDMAN 10805 TRADEWIND DRIVE OAKTON, VA 22124 | 1793710 | 02/22/1971 | 1 |
| FRIEDRICH JENNIFER LYNN | Not Available | 3964582 | 04/23/2001 | 1 |
| FRIEDRICH ROBERT BENNETT | PRICEWATERHOUSECOOPERS LLP 300 MADISON AVE NEW YORK, NY 10017-6232 | 2744795 | 03/25/1996 | 1 |
| FRITTS KATHERINE HENDERSON | ERNST & YOUNG LLP 5 TIMES SQUARE NEW YORK, NY 10036-6527 | 2564870 | 07/26/1993 | 1 |
| FRITZ BRIAN ELMER | WHITE & CASE 1155 AVENUE OF THE AMERICAS NEW YORK, NY 10036-2711 | 5074810 | 10/15/2012 | 1 |
| FROEHLICH JAMES KYLE | NEW YORK CITY LAW DEPARTMENT 100 Church St New York, NY 10007-2601 | 5292172 | 01/21/2015 | 2 |
| FUCHS LENNY | New York City Law Department 100 Church St New York, NY 10007-2601 | 4733556 | 10/07/2009 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| FUENTES<br>M CAROLYN | OFFICE OF THE FEDERAL PUBLIC DEFENDER FOR THE WESTERN DISTRICT OF TEXA<br>727 E. CESAR CHAVEZ BLVD., SUITE B-207<br>SAN ANTONIO, TX 78206 | 1164086 | 05/15/1978 | 1 |
| FUKUYAMA<br>JAMES MITSUGU | Not Available | 4006888 | 11/19/2001 | 1 |
| FULOP<br>VICKY | DLA PIPER LLP (US)<br>200 S. BISCAYNE BLVD, SUITE 2500<br>MIAMI, FL 33131 | 4355004 | 10/17/2005 | 1 |
| FUSCO<br>ANTONIO | Not Available | 4950440 | 06/15/2011 | 1 |
| FUSSO<br>JAMES DONALD | Not Available | 3900073 | 10/30/2000 | 1 |
| FYNN<br>CRAIG PETER | Not Available | 2343796 | 05/07/1990 | 1 |
| GABINELLI<br>ALISON GINA | AIG<br>175 Water St FL 9<br>New York, NY 10038-4918 | 5364476 | 06/24/2015 | 3 |
| GALBREATH<br>NICHOLE M. | 1880 E MORTEN AVE #248<br>PHOENIX, AZ 85020-4676 | 2138014 | 06/01/1987 | 1 |
| GALLAGHER<br>SHANNON PATRICIA | Shannon Gallagher, PC<br>2443 Fillmore St # 131<br>San Francisco, CA 94115-1814 | 3003209 | 10/26/1999 | 1 |
| GALLEN<br>DAVID ANDREW | CERBERUS CAPITAL<br>299 PARK AVE FL 21<br>NEW YORK, NY 10171-2 | 2214179 | 07/25/1988 | 1 |
| GALLIANI<br>CARLOS GUILLERMO | LAW OFFICE OF CARLOS G. GALLIANI, P.C.<br>400 N. ST. PAUL ST., STE. 705<br>DALLAS, TX 75201 | 4634317 | 09/08/2008 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| GAMBARDELLA FABRIZIO RENATO MARIA | Not Available | 2461051 | 11/25/1991 | 1 |
| GAMBINO REGINA ANGELA | Not Available | 2067593 | 06/02/1986 | 1 |
| GAMBINO SALVATORE ANTHONY | JP MORGAN 383 MADISON AVENUE NEW YORK, NY 10172 | 5089255 | 02/06/2013 | 2 |
| GANSSLE MARY MONICA | WSB RADIO 1601 W PEACHTREE ST NE ATLANTA, GA 30309-2641 | 2988525 | 07/12/1999 | 1 |
| GAO SIMIN | Tsinghua University Law School Shuangqing Road Haidian Qu Beijing, CHINA | 4969788 | 10/11/2011 | 1 |
| GARDNER ELLEN STUART | Citibank 388 Greenwich St New York, NY 10013-2375 | 3989126 | 07/30/2001 | 1 |
| GARDNER GARY M. | 98 NORRISTOWN RD BLUE BELL, PA 19422-2802 | 2021186 | 12/02/1985 | 1 |
| GARDNER GRANT STEPHEN | BESSEMER TRUST 630 5TH AVE NEW YORK, NY 10111-100 | 2290864 | 06/19/1989 | 1 |
| GARELICK SHARI KAY | 327 ORENDA CIR WESTFIELD, NJ 7090-2915 | 2914497 | 07/28/1998 | 1 |
| GARGIULO LINDA J. | NYS DEPT OF LAW 120 BROADWAY STE 2601 NEW YORK, NY 10271-2 | 1661867 | 02/04/1980 | 1 |
| GARLAND PAUL BENNETT | PAUL B. GARLAND ATTORNEY 510 E 84TH ST STE 1D NEW YORK, NY 10028-7338 | 1055797 | 02/25/1976 | 2 |
| GARNETT RONALD LEON | RONALD L GARNETT, ESQ. 299 Broadway Rm 1802 New York, NY 10007-1901 | 1407303 | 10/10/1973 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| GARRETT<br>TERRY LYNN | 4408 SPICEWOOD SPRINGS SUITE 413<br>AUSTIN, TX 78759 | 1914902 | 03/26/1984 | 1 |
| GASH<br>RICHARD ALAN | MINTZER SAROWITZ ZERIS LEDVA &<br>MEYERS<br>39 Broadway Rm 950<br>New York, NY 10006-3020 | 1101047 | 02/25/1976 | 2 |
| GATI<br>DANIEL ROBERT | Not Available | 4316295 | 04/12/2005 | 1 |
| GEDIMAN<br>SCOTT | GEDIMAN & GEIMAN P.C,<br>512 BROADWAY<br>EVERETT, MA 2149-3435 | 2446110 | 11/25/1991 | 1 |
| GELIEBTER<br>RACHEL ELIZABETH | THE ADMINISTRATION FOR<br>CHILDREN'S SERVICES<br>900 SHERIDAN AVE FL 6<br>BRONX, NY 10451-3317 | 4379798 | 01/09/2006 | 1 |
| GELLMAN<br>JAMES FRANKLIN | GELLMAN LAW OFFICES, LLC<br>19 APPLEBY DR<br>HELMETTA, NJ 8828-1169 | 2125003 | 03/23/1987 | 1 |
| GELMAN<br>MARCIA R | Not Available | 2856193 | 11/24/1997 | 1 |
| GELMAN<br>SANDRA FERN | Not Available | 1854637 | 05/02/1983 | 1 |
| GENIA<br>GABRIELLA B. | The Depository Trust & Clearing<br>Corporation<br>55 Water St<br>New York, NY 10041-4 | 4242327 | 01/12/2005 | 2 |
| GENIRS<br>KEVIN ROBERT | Royal Bank of Canada<br>30 Hudson St FL 27<br>Jersey City, NJ 7302-4600 | 2142065 | 06/15/1987 | 1 |
| GEORGE-WHEELER<br>LEILA SOPHIA | HOLLAND & KNIGHT LLP<br>800 17th St NW Ste 1100<br>Washington, DC 20006-3962 | 5140678 | 05/20/2013 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| GERLACH<br>KIM-LORRAINE | Google, Inc.<br>75 9th Ave FL 4<br>New York, NY 10011-7025 | 4606513 | 06/24/2008 | 3 |
| GERMAIN<br>CHRISTOPHER R. | CHRISTOPHER R. GERMAIN<br>785 PHILIP ST E<br>SARNIA ON. N7T 1Z7, CANADA | 4198008 | 01/20/2004 | 1 |
| GERSH<br>ASHLEIGH LAUREN | ORLEY & SHABAHANG<br>241 E 58TH ST<br>NEW YORK, NY 10022-1218 | 4413027 | 06/27/2006 | 3 |
| GERSON<br>NICOLE | 1420 WALNUT ST STE 300<br>PHILADELPHIA, PA 19102-4002 | 3048279 | 04/25/2000 | 1 |
| GHAFARI<br>ANTOINE G. | STAIRS DILLENBECK FINELY<br>200 PARK AVE S STE 511<br>NEW YORK, NY 10003-1525 | 2540086 | 03/01/1993 | 1 |
| GHOSH<br>RITA | ECHO SOLUTIONS, PVT. LTD.<br>596 Villa Centre Way<br>San Jose, CA 95128-5137 | 4079331 | 09/10/2002 | 1 |
| GHOSH<br>SAURAV | Federal Election Commission<br>999 E St NW<br>Washington, DC 20463-1 | 4992962 | 03/12/2012 | 1 |
| GIBBS<br>STEVEN EUGENE | Gibbs LLC<br>500 Grant St Ste 2900<br>Pittsburgh, PA 15219-2502 | 4848115 | 06/11/2010 | 1 |
| GIBEAU<br>RANDALL RUDI | Not Available | 4257101 | 09/13/2004 | 1 |
| GIEDRA<br>BRUCE TODD | PRICEWATERHOUSECOOPER LLP<br>300 MADISON AVENUE<br>NEW YORK, NY 10017-6232 | 2184869 | 04/13/1988 | 2 |
| GIERI<br>MICHELLE C. | P.O. BOX 397<br>NEW YORK, NY 10156-397 | 2925014 | 10/26/1998 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| GIESEKE<br>GORDON HAROLD | LEGAL DEPARTMENT ING FINANCIAL<br>SERVICES CORPORATION<br>1325 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-6026 | 1745603 | 05/15/1978 | 1 |
| GILBERT, II<br>GREGORY ALAN | AGILIC CAPITAL LLC<br>2 GREENWICH OFFICE PARK STE 300<br>GREENWICH, CT 6831-5155 | 2594513 | 01/10/1994 | 1 |
| GILBERT<br>RICHARD ALLEN | TRUCKER HUSS, APC<br>1 EMBARCADERO CTR FL 12<br>SAN FRANCISCO, CA 94111-3617 | 1236835 | 06/19/1978 | 1 |
| GILES<br>CAROL ANN | Not Available | 1732767 | 06/01/1981 | 1 |
| GILINSKY<br>LISA | Not Available | 4081733 | 09/23/2002 | 1 |
| GILL<br>JAY SINGH | Not Available | 4967139 | 09/19/2011 | 1 |
| GILLESPIE<br>NORMAN CHASE | Not Available | 2403996 | 03/04/1991 | 1 |
| GILLESPIE<br>SAMUEL HAZARD | Not Available | 1253285 | 03/05/1973 | 1 |
| GILLETT<br>SARAH JANE | Not Available | 2558781 | 06/14/1993 | 1 |
| GILLIN<br>JAMES BRIAN | Aon plc<br>199 Water St<br>New York, NY 10038-3526 | 4570297 | 02/29/2008 | 3 |
| GINER<br>MANUEL ANDRES | Euclid Transactional, LLC<br>524 Broadway FL 11<br>New York, NY 10012-4471 | 5145057 | 05/28/2013 | 3 |
| GINES<br>LALAINE FRANCES | Not Available | 2991941 | 08/11/1999 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| GINSBERG<br>GARY LEE | TIME WARNER<br>1 TIME WARNER CTR<br>NEW YORK, NY 10019-6038 | 2200665 | 06/01/1988 | 3 |
| GINTY<br>ROSEMARY | Not Available | 1957950 | 01/14/1985 | 1 |
| GISH<br>JANE CHERIE | ANN GISH<br>4 W. 20TH STREET<br>NEW YORK, NY 10011-4203 | 5144175 | 08/14/2013 | 2 |
| GITTER<br>KENNETH HOWARD | AT&T<br>WHITACRE TOWER<br>208 S. AKARD ST., RM 3137<br>DALLAS, TX 75202 | 2125466 | 03/23/1987 | 1 |
| GIZZI<br>LAUREN FRANCES | DLA PIPER<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-1104 | 4847984 | 06/23/2010 | 1 |
| GLADE<br>ALFRED | LAW OFFICES OF WILLIAM S.<br>BOORSTEIN<br>30 Broad St FL 32<br>New York, NY 10004-2951 | 2785947 | 01/08/1997 | 2 |
| GLASS<br>EDMUND GERALD | 28 W 38TH ST<br>NEW YORK, NY 10018-8042 | 1314343 | 06/24/1968 | 1 |
| GLASS<br>JOEL | JOEL GLASS PLLC<br>11204 CLOVER LEAF CIRCLE<br>BOCA RATON, FL 33428 | 1128008 | 12/23/1968 | 1 |
| GLASSMAN<br>EMILY | Not Available | 2896181 | 05/04/1998 | 1 |
| GLASSMAN<br>JEFFREY MARK | GLASSMAN<br>7573 ALASKA AVENUE NW<br>WASHINGTON, DC 20012 | 1815208 | 05/24/1982 | 1 |
| GLENNIE QUIROS<br>FRANCISCO JOSE | MIJARES, ANGOITIA, CORTES Y<br>FUENTES, S. C.<br>JAVIER BARROS SIERRA 540, 4TH FL<br>MEXICO CITY, MEXICO | 5158282 | 10/28/2013 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| GLICK JOSHUA L. | Vornado Realty Trust<br>888 7th Ave FL 44<br>New York, NY 10106-4499 | 3948890 | 03/05/2001 | 1 |
| GLUCK MATTHEW | MILBERG LLP<br>1 PENN PLZ<br>NEW YORK, NY 10119-2 | 1365030 | 03/23/1967 | 2 |
| GODFREY GEORGIA MARTHA | Not Available | 5341797 | 04/16/2015 | 3 |
| GODOY PATRICIA MARIA | Not Available | 2172906 | 01/11/1988 | 1 |
| GOLD ADAM PETER | HEXCEL CORPORATION<br>281 TRESSER BLVD<br>STAMFORD, CT 6901-3284 | 2839835 | 08/04/1997 | 1 |
| GOLD ALEXANDRA GABRIELLE | Bank of Tokyo<br>1251 Avenue of The Americas FL 12<br>New York, NY 10020-1130 | 5261771 | 07/14/2014 | 1 |
| GOLD JOSHUA | NY Hotel & Motel Trades Council<br>305 W 44th St<br>New York, NY 10036-5402 | 4706693 | 11/18/2009 | 2 |
| GOLDBARD ILAN | SYMANTEC CORPORATION<br>350 Ellis St<br>Mountain View, CA 94043-2202 | 4895280 | 02/09/2011 | 1 |
| GOLDBARD INGA | GV<br>1600 Amphitheatre Pkwy<br>Mountain View, CA 94043-1351 | 4913372 | 05/04/2011 | 1 |
| GOLDBERG ADAM L. | C/O UTILITY WORKERS UNION OF AMERICA<br>5 W 37TH ST FL 7TH<br>NEW YORK, NY 10018-6222 | 2138915 | 06/01/1987 | 1 |
| GOLDBERG DANIEL ARI | GUNDERSON DETTMER STOUGH VILLENEUVE FRANKLIN & HACHIGIAN, LLP<br>220 W 42ND ST FL 17<br>NEW YORK, NY 10036-7200 | 4468815 | 01/04/2007 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| GOLDBERG<br>JULIE ANNE | Korn Ferry<br>201 Broad St FL 2<br>Stamford, CT 6901-2004 | 1435536 | 06/19/1978 | 1 |
| GOLDBLATT<br>DAVID LAURENCE | GOLDBLATT MARTIN POZEN LLP<br>506 9TH STREET, NW<br>WASHINGTON, DC 20004 | 4085460 | 10/07/2002 | 1 |
| GOLDMAN<br>LESLIE ANN | Not Available | 2616340 | 04/11/1994 | 1 |
| GOLDSTEIN<br>BARBARA S. | Not Available | 2857654 | 01/14/1998 | 2 |
| GOLDSTEIN<br>RICHARD A. | Not Available | 1123496 | 06/28/1978 | 2 |
| GOLDSTEIN<br>ROBERT D. | EPSTEIN BECKER & GREEN PC<br>250 PARK AVE<br>NEW YORK, NY 10177-1 | 2345817 | 05/07/1990 | 1 |
| GOLDSTONE<br>DANIELLE M. | Laurence Simons International<br>1140 Avenue of The Americas FL 10<br>New York, NY 10036-5810 | 4374658 | 01/09/2006 | 1 |
| GONZALEZ<br>GUILLERMO JOSE | BUFORD & GONZALEZ<br>904 WEST AVE STE 100<br>AUSTIN, TX 78701-2236 | 2220242 | 09/20/1988 | 1 |
| GONZALEZ<br>VERONICA MARIE | OUTBRAIN<br>39 W 13th St<br>New York, NY 10011-7924 | 4857678 | 07/20/2010 | 3 |
| GONZALEZ-ALFONSO<br>ARTURO B. | Not Available | 1689660 | 04/28/1980 | 1 |
| GOOD<br>ADAM ERIC | LARGAVISTA COMPANIES<br>275 MADISON AVE 37TH FL<br>NEW YORK, NY 10016-1101 | 3973351 | 05/14/2001 | 1 |
| GOODEN<br>SHAUNA-KAY MELECIA | METROPOLITAN TRANSPORTATION<br>AUTHORITY<br>2 BROADWAY<br>NEW YORK, NY 10004-2207 | 4853081 | 11/17/2010 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|---|---|---|---|---|
| GOODLANDER JOHN SAMUEL | WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK, NY 10036-2711 | 5448162 | 07/18/2016 | 1 |
| GOODMAN DANIEL ROSS | Not Available | 4929790 | 04/11/2011 | 1 |
| GOODMAN GRANT MARSHALL | Not Available | 1997634 | 06/03/1985 | 1 |
| GOODMAN MICHAEL ADAM | Not Available | 4806121 | 02/22/2010 | 1 |
| GOODMAN RICHARD J. | RICHARD GOODMAN 1482 1ST AVE NEW YORK, NY 10075-2345 | 1452192 | 05/11/1977 | 2 |
| GOODMAN BECKETT CAROLYN MARGARET | BECKETT TACKETT & JETEL, PLLC 7800 N Mopac Expy Ste 210 Austin, TX 78759-8959 | 1373786 | 08/24/1978 | 1 |
| GOPSTEIN DORON | Not Available | 1465111 | 12/22/1969 | 2 |
| GORDON MARCY | Not Available | 2006047 | 07/08/1985 | 1 |
| GORDON STEVEN R. | 355 SOUTH END AVENUE, APT 34G NEW YORK, NY 10280-1060 | 1827005 | 05/24/1982 | 1 |
| GORENSTEIN MICHAEL RYAN | Alphabet Ventures LLC 2 Rector St FL 3 New York, NY 10006-1822 | 5037650 | 04/30/2012 | 1 |
| GOSS-JOHNS MAISHA MARIAH | 6332 31ST PLACE NW SUITE 30 WASHINGTON, DC 20015 | 2911873 | 12/07/1998 | 1 |
| GOTTFRIED KATE-LOUISE D. | CONCERTO HEALTHCARE 2030 MAIN ST., SUITE 600 IRVINE, CA 92614 | 2558724 | 06/14/1993 | 1 |
| GOTTLIEB ROBERT WILLIAM | Not Available | 1079342 | 01/26/1967 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| GOULD<br>ISABEL W. | Not Available | 1866573 | 05/23/1983 | 1 |
| GOULD<br>JONATHAN S. | Not Available | 2312726 | 12/04/1989 | 1 |
| GOULD<br>MAE LIN | 81 LUDLOW ST APT 14<br>NEW YORK, NY 10002-3876 | 4316055 | 04/12/2005 | 1 |
| GRAEF<br>CORY RISA | 950 PENINSULA CORPORATE CIRCLE<br>SUITE 2005<br>BOCA RATON, FL 33487 | 3984176 | 06/26/2001 | 1 |
| GRAF<br>ALEXANDRA INES | Not Available | 2571420 | 09/20/1993 | 1 |
| GRAHAM<br>JENNIFER | Not Available | 2851590 | 10/27/1997 | 1 |
| GRAJALES RESTREPO<br>JOSE CAMILO | Not Available | 4738993 | 07/07/2009 | 1 |
| GRANDINETTI<br>MEGAN JESSICA | Not Available | 4680104 | 02/02/2009 | 1 |
| GRANT<br>CHARLES MARION | Not Available | 2221539 | 10/03/1988 | 1 |
| GRAVESEN<br>GAVAN GILLESPIE | G Gravesen<br>125 W 31st St Apt 25h<br>New York, NY 10001-3420 | 3981156 | 06/26/2001 | 1 |
| GRAY<br>BRIAHNA JOY | DEWEY PEGNO & KRAMARSKY LLP<br>777 3RD AVE.<br>NEW YORK, NY 10017-1401 | 5165188 | 01/08/2014 | 2 |
| GRAY<br>PATRICK KIERNAN | Thiel Capital<br>1 Letterman Dr Ste 400<br>San Francisco, CA 94129-1496 | 4017596 | 02/13/2002 | 2 |
| GRAYMAN<br>BURT | THE LEGAL AID SOCIETY<br>260 E 161ST ST FL 10<br>BRONX, NY 10451-3512 | 1317981 | 03/03/1975 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| GRAYSON<br>HEATHER LAUREN | Not Available | 4313144 | 04/04/2005 | 1 |
| GREANY<br>MARK MICHAEL | MARK GREANY<br>12526 High Bluff Dr Ste 300<br>San Diego, CA 92130-2067 | 2750982 | 04/15/1996 | 1 |
| GREEN<br>ALISON JENNIFER | Alison Green<br>200 W 58th St Apt 11a<br>New York, NY 10019-1477 | 2183846 | 02/01/1988 | 1 |
| GREEN<br>STACEY MERYL | Not Available | 2262079 | 03/27/1989 | 1 |
| GREENE<br>NANCY H. | E.P. DINE INC<br>460 PARK AVE, 11TH FL<br>NEW YORK, NY 10022-1906 | 2176956 | 01/11/1988 | 1 |
| GREENE<br>THOMAS A. | THOMAS A. GREENE P.C.<br>5138 Main St<br>PO Box 1818<br>Manchester Center, VT 5255 | 1217298 | 01/08/1970 | 1 |
| GREENO<br>AARON MATTHEW | MORGAN STANLEY<br>1585 BROADWAY<br>NEW YORK, NY 10036-8200 | 5052857 | 09/10/2012 | 1 |
| GREENWOOD<br>CAROLINE LONGENECKER | Not Available | 5471362 | 10/24/2016 | 1 |
| GREER<br>ROBERT ALLEN | Legal Services NYC - Bronx<br>349 E 149th St FL 10<br>Bronx, NY 10451-5603 | 5285176 | 10/22/2014 | 2 |
| GREGORY<br>GARY MICHAEL TRUMAN | SARITA KEDIA LAW OFFICES<br>5 EAST 22ND ST.<br>NEW YORK, NY 10010-5315 | 5263397 | 06/02/2014 | 1 |
| GREY<br>ROBIN | ROBIN GREY<br>1529 SQUIRREL LAKE COURT<br>MATTHEWS, NC 28105 | 2335727 | 03/05/1990 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| GRINBERG<br>LEE MATTHEW | Elliott Management Corp<br>40 W 57th St<br>New York, NY 10019-4001 | 4554226 | 12/10/2007 | 1 |
| GRINBLAT<br>RONALD | NYSED, OPD<br>1411 BROADWAY FL 10<br>NEW YORK, NY 10018-3496 | 3014255 | 03/01/2000 | 2 |
| GRODNITZKY<br>JORDANA ILENE | MORRISON & FOERSTER LLP<br>1650 Tysons Blvd Ste 400<br>McLean, VA 22102-4880 | 4729760 | 06/02/2009 | 1 |
| GRONDA<br>MARIA ANN | NBC UNIVERSAL<br>30 ROCKEFELLER PLZ., STE 222W5<br>NEW YORK, NY 10112-15 | 5333992 | 04/20/2015 | 1 |
| GROSS<br>AMY ELLA | Not Available | 2524205 | 03/24/1993 | 2 |
| GROSS<br>JAMIE LEIGH | Wilson Elser Moskowitz Edelman &<br>Dicker, LLP<br>150 E. 42nd Street, 20th Floor<br>New York, NY 10017 | 5333059 | 03/18/2015 | 2 |
| GROSSMAN<br>NEIL DAVID | Not Available | 1932748 | 06/04/1984 | 1 |
| GROSSNICKLE<br>FAITH DUNN | SHEARMAN & STERLING LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022-6030 | 1167543 | 07/07/1977 | 1 |
| GROSZ<br>JAMIE MELISSA | HBO SERVICES INC<br>1100 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6712 | 5036223 | 04/09/2012 | 1 |
| GROUBERT<br>JONATHON D. | Jonathon Groubert, Esq.<br>440 E 79th St Apt 4j<br>New York, NY 10075-1435 | 2743730 | 03/04/1996 | 1 |
| GRUBER<br>SHEILA GENESIS | Not Available | 2143782 | 07/06/1987 | 1 |
| GUAN<br>XIAOYIN | Not Available | 5548607 | 09/18/2017 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| GUARDADO<br>BELKIS FABIOLA | Pollack Pollack Isaac DeCicco LLP<br>225 Broadway Ste 307<br>New York, NY 10007-3907 | 4646808 | 11/24/2008 | 1 |
| GUELAR<br>FACUNDO | FACUNDO GUELAR<br>AV. CORDOBA 1233-9O A<br>CPA C1055 AAC<br>CIUDAD DE BUENOS AIRES,<br>ARGENTINA | 3994845 | 09/17/2001 | 1 |
| GUGUCHEVA<br>MAGDALINA PAVLOVA | COVINGTON & BURLING LLP<br>620 8TH AVE.<br>NEW YORK, NY 10018-1618 | 5185376 | 01/08/2014 | 2 |
| GUINGRICH<br>BRYCE KEEGAN | Maple Point Insurance Solutions, LLC<br>40 W 57th St Ste 1610<br>New York, NY 10019-4031 | 4821922 | 04/29/2010 | 3 |
| GUIRGUIS<br>JINA A | Not Available | 4267720 | 12/08/2004 | 2 |
| GULLEY<br>MARCUS PEYTON | Not Available | 5401203 | 01/11/2016 | 1 |
| GUNN<br>HAROLD ARTHUR | Not Available | 1932904 | 05/07/1984 | 1 |
| GUNN<br>ROBERT KENNETH | Malaby Bradley<br>150 Broadway Ste 600<br>New York, NY 10038-4381 | 2705325 | 09/18/1995 | 1 |
| GUPTA<br>GEETANJALI | HARVARD MANAGEMENT COMPANY<br>600 ATLANTIC AVE<br>BOSTON, MA 2210-2203 | 4754057 | 09/15/2009 | 1 |
| GUPTA<br>RISHAB | Shardul Amarchand Mangaldas<br>Ramnath Goenka Marg<br>Nariman Point<br>Mumbai 400021, INDIA | 4788956 | 01/11/2010 | 1 |
| GUTIERREZ<br>LINDSEY RAE | Not Available | 5467501 | 09/14/2016 | 3 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| GUTIERREZ-ALVAREZ GONZALO ROBERTO | PAUL HASTINGS LLP<br>75 E 55th St<br>New York, NY 10022-3205 | 5059506 | 07/02/2012 | 1 |
| GUTMAN INNA | Not Available | 4206819 | 01/20/2004 | 1 |
| GUTTENPLAN TIFFANY MELISSA | EastCoast Entertainmnet<br>1016 Clare Ave Ste 5<br>West Palm Beach, FL 33401-6219 | 4263125 | 10/04/2004 | 1 |
| GUY PETER JOHN | Ellenoff, Grossman & Schole LLP<br>1345 Avenue of The Americas<br>New York, NY 10105-302 | 2983617 | 06/14/1999 | 1 |
| GUZIK SAMUEL STEVEN | GUZIK & ASSOCIATES<br>1875 Century Park E Ste 700<br>Los Angeles, CA 90067-2508 | 1637446 | 08/23/1979 | 1 |
| GUZILOV DENIS NICKOLAEVICH | Trusted Products<br>21G3, 19 Leninskaya Sloboda str<br>MOSCOW 115280, RUSSIA | 5257308 | 05/12/2014 | 1 |
| GWIAZDA CHRISTOPHER JOHN | Tongal, Inc.<br>1918 Main St FL 2<br>Santa Monica, CA 90405-1006 | 4392718 | 02/27/2006 | 1 |
| HAAS SANDRA ANN | Not Available | 2471605 | 03/02/1992 | 1 |
| HABER JOSHUA LEIGH | U.S. ATTORNEY DISTRICT OF N.J.<br>970 Broad St FL 7<br>Newark, NJ 7102-2527 | 4945267 | 07/18/2011 | 3 |
| HAKAKIAN DAVID | Domus Design Collection<br>134 Madison Ave<br>New York, NY 10016-7004 | 5240262 | 03/17/2014 | 1 |
| HAKEMI TAMIM AHMAD | HAKEMI & RIDGEDALE LLP<br>1500-888 DUNSMUIR STREET<br>VANCOUVER BC V6C 3K4, CANADA | 3961232 | 04/17/2001 | 1 |
| HAKER NUSRET A. | Nusret A. Haker - Attorney at Law<br>29 Broadway Ste 1500<br>New York, NY 10006-3201 | 2576627 | 11/22/1993 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| HALBROOK<br>REBECCA THACKER | Not Available | 1220482 | 10/07/1974 | 1 |
| HALL<br>MERRIKAY S. | VANDENBERG & FELIU LLP<br>60 E. 42ND STREET, 51ST FLOOR<br>NEW YORK, NY 10165-42 | 1048990 | 10/06/1975 | 1 |
| HALL<br>MICHELLE KIM | 30805 VIA RIVERA<br>RCH PALOS VRD, CA 90275-5342 | 4683801 | 01/27/2009 | 1 |
| HALL<br>STEPHEN GARNER | VULCAN INC.<br>9332 NE SOUTH BEACH DR<br>BAINBRIDGE ISLAND, WA 98110-2396 | 2838035 | 07/14/1997 | 1 |
| HALLENGREN<br>ERIK GUSTAV FOLKE | SEB AB (PUBL)<br>KUNGSTRADGARDSGATAN 8<br>SE-106 40 STOCKHOLM, SWEDEN | 5063334 | 09/10/2012 | 1 |
| HALLEY<br>MICHAEL RUDOLPH | MICHAEL HALLEY, ESQ.<br>6 GRACEWOOD PARK<br>CAMBRIDGE, MA 2138-3358 | 2108975 | 01/12/1987 | 1 |
| HALLINGBY<br>JO DAVIS | JO DAVIS HALLINGBY<br>1 SUTTON PL SOUTH, APT 7A<br>NEW YORK, NY 10022-2471 | 1460351 | 02/11/1974 | 1 |
| HALLOCK, JR<br>HOUGHTON R. | Not Available | 1211259 | 06/24/1968 | 1 |
| HALPERIN<br>KEITH GORDON | KEITH G HALPERIN<br>79 MADISON AVE, STE 644<br>NEW YORK, NY 10016-7802 | 2468478 | 02/03/1992 | 1 |
| HALPERN<br>SAMUEL | SENIOR MARKET SALES INC.<br>316 E SILVER SPRING DR STE 212<br>WHITEFISH BAY, WI 53217-5223 | 3999992 | 10/15/2001 | 1 |
| HAMAMOTO<br>KENJI | Not Available | 4514881 | 06/05/2007 | 1 |
| HAMILTON<br>ALEXANDER JASON | Radiant Law<br>25 Southampton Buildings<br>LONDON WC2A 1AL, UNITED<br>KINGDOM | 4349932 | 09/12/2005 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|-------------------------|---------|-----------|-------|
| HAMMER<br>ROBIN JILL LANGFAN | Not Available | 2128916 | 04/13/1987 | 1 |
| HAMON<br>JEROME JOSEPH | EGON ZEHNDER INTERNATIONAL<br>54 AVENUE MARCEAU<br>PARIS 75008, FRANCE | 4417978 | 06/05/2006 | 1 |
| HAMPTON<br>PHILIP G. | HAYNES AND BOONE LLP<br>800 17TH ST., NW SUITE 500<br>WASHINGTON, DC 20036 | 1725829 | 05/04/1981 | 1 |
| HAMREN-ANDERSON<br>KELLY ELIZABETH | SHEARMAN & STERLING LLP<br>599 Lexington Ave<br>New York, NY 10022-6030 | 5381835 | 10/05/2015 | 1 |
| HAN<br>EDWARD | ARNOLD & PORTER KAYE SCHOLER LLP<br>601 MASSACHUSETTS AVE N.W.<br>WASHINGTON, DC 20001 | 2153526 | 09/28/1987 | 1 |
| HAN<br>KRISTINA YOUNGHEE | Not Available | 4203162 | 01/20/2004 | 1 |
| HAN<br>SEUNG | Forest Partners<br>30th floor, ASEM Tower<br>517 Yeongdong-daero, Gangnam-gu<br>Seoul, KOREA | 5248752 | 04/28/2014 | 1 |
| HAN<br>SEUNGSOO | LEE & KO<br>HANJIN BUILDING 18TH FLOOR<br>NAMDAEMUNRO 63<br>JUNG-GU<br>SEOUL 100-770, SOUTH KOREA | 5299664 | 12/08/2014 | 1 |
| HAN<br>SOOMIE KIM | SOOMIE K. HAN<br>100 WASHINGTON SQ E RM 905<br>NEW YORK, NY 10003-6688 | 4068706 | 07/01/2002 | 1 |
| HAN<br>YALE | LG Display Co., Ltd.<br>128, Yeouidaero Yeungdeungpo-gu<br>11th Floor<br>Seoul 150-721, KOREA | 4349924 | 09/12/2005 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| HANAEDA YUMIKO | TMI ASSOCIATES 23RD FLOOR, ROPPONGI HILLS MORI TOWER 6-10-1 ROPPONGI , MINATO-KU TOKYO 106-6123, JAPAN | 5560826 | 11/20/2017 | 1 |
| HANAUER JOHN WILLIAM | UBS WARBURG 677 WASHINGTON BLVD STAMFORD, CT 6901-3721 | 1631191 | 08/02/1979 | 1 |
| HAND SAMUEL JOSEPH | CELGENE CORPORATION 86 MORRIS AVE SUMMIT, NJ 7901-3915 | 4316006 | 04/18/2005 | 1 |
| HANDLER ERIC JOSHUA | Goldberg Segalla LLP 711 3rd Ave Ste 1900 New York, NY 10017-4014 | 4521258 | 06/26/2007 | 1 |
| HANESSIAN ARAM GABRIEL | MILBANK, TWEED, HADLEY & MCCLOY LLP 28 Liberty St New York, NY 10005-1400 | 5368378 | 08/19/2015 | 2 |
| HANKISS ADAM | KING & SPALDING LLP 1185 Avenue of The Americas FL 35 New York, NY 10036-2603 | 4189585 | 12/11/2003 | 1 |
| HANNAN MARK DANIEL | Not Available | 5076203 | 12/03/2012 | 1 |
| HANSON TIMOTHY W | Bryan Cave LLP 1700 Lincoln St Ste 4100 Denver, CO 80203-4541 | 4701546 | 03/16/2009 | 1 |
| HARDISON MISTY WOODARD | Not Available | 5069729 | 12/03/2012 | 1 |
| HARING RUTH PINKHAM | 3005 PALOS VERDES DR. NORTH PALOS VERDES ESTATES, CA 90274 | 2218121 | 08/22/1988 | 1 |
| HARMON KYLE CALDWELL | ICONIX BRAND GROUP, INC. 1450 Broadway FL 3 New York, NY 10018-2232 | 4843298 | 05/05/2010 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|---|---|---|---|---|
| HARMON, JR.<br>ROBERT FOSTER | Amazon.com, Inc.<br>2021 7th Ave<br>Seattle, WA 98121-2601 | 4716312 | 04/27/2009 | 1 |
| HARPER<br>MATTHEW PAUL | BUETHER JOE & COUNSELORS<br>1700 PACIFIC AVE STE 4750<br>DALLAS, TX 75201-7357 | 3038700 | 03/13/2000 | 1 |
| HARRIS<br>DONNA MICHELE | WELLS FARGO & COMPANY<br>301 S College St<br>Charlotte, NC 28202-6000 | 1937101 | 06/18/1984 | 1 |
| HARRIS<br>JENNA LEE STATFELD | Not Available | 4933305 | 07/13/2011 | 1 |
| HARRIS<br>KIMBERLY AYLIN | AMERICA NEEDS YOU<br>589 8TH AVE<br>NEW YORK, NY 10018-3005 | 4523676 | 07/02/2007 | 1 |
| HARRIS<br>PATTY | STATE OF NY WORKERS<br>COMPENSATION BOARD<br>215 W 125TH ST<br>NEW YORK, NY 10027-4426 | 1850882 | 04/11/1983 | 1 |
| HARRISON<br>MIRANDA CLAIRE FYFE | BLACKROCK, INC.<br>55 E. 52ND ST.<br>NEW YORK, NY 10055-2 | 5055116 | 07/02/2012 | 1 |
| HART<br>JACLYN DALE | Not Available | 5341185 | 03/30/2015 | 1 |
| HARTE<br>PHYLLIS KOVOLICK | P K HARTE ESQ<br>7251 SW 129th St<br>Miami, FL 33156-5358 | 1794965 | 09/26/1977 | 1 |
| HARVIN<br>ANTHONY M. | HARVIN & NORDIN Pllc<br>American Bar Bldng-43 West 43rd<br>Street, Suite161<br>None<br>New York, NY 10036 | 2414894 | 07/24/1991 | 2 |
| HASHEMIAN<br>FARNOOSH | OPEN SOCIETY FOUNDATIONS<br>224 W. 57TH ST.<br>NEW YORK, NY 10019-3212 | 5374335 | 10/05/2015 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| HASKELL<br>GRANT P. | GRANT P HASKELL<br>191 POST RD W<br>WESTPORT, CT 6880-4625 | 1744630 | 10/05/1981 | 1 |
| HAUGE<br>NICOLE V. | Not Available | 4620282 | 07/16/2008 | 1 |
| HAUNSS, JR.<br>RICHARD T. | Thomson Reuters<br>3 Times Sq<br>New York, NY 10036-6564 | 4007704 | 04/10/2002 | 2 |
| HAUSEN<br>ROBERT J. | Not Available | 1654961 | 11/14/1979 | 2 |
| HAUSNER<br>SANFORD G. | HAUSNER LAW GROUP<br>211 W 56th St Ste 35h<br>New York, NY 10019-4312 | 2059293 | 04/29/1986 | 3 |
| HAVERSTICK<br>AMANDA | 104 LAYMENS WAY<br>CHESTER SPRINGS, PA 19425-2721 | 2835114 | 06/16/1997 | 1 |
| HAWKINS<br>EILEEN LYNCH | 370 1ST AVE<br>NEW YORK, NY 10010-4923 | 1753912 | 01/31/1977 | 1 |
| HAWTHORNE<br>DAREN LOROYCE | GOLDEN KRUST CARIBBEAN BAKERY, INC.<br>3958 Park Ave<br>Bronx, NY 10457-8014 | 5205695 | 02/05/2014 | 2 |
| HAY<br>MICHAEL ANDREW | SUITE 313, PYONGYANG HOTEL<br>SUNGRI BOULEVARD<br>OTANDONG, CENTRAL DISTRICT<br>PYONGYANG, KOREA | 2264463 | 04/11/1989 | 1 |
| HAYDEN<br>DONALD T. | NYC DEPT. OF BUSINESS SERVICES<br>110 William St FL 8h<br>New York, NY 10038-3901 | 4001483 | 10/29/2001 | 1 |
| HEALY<br>THOMAS K. | THOMAS K HEALY<br>4260 KATONAH AVE<br>BRONX, NY 10470-2155 | 1632264 | 08/02/1979 | 1 |
| HEARNE<br>ROBERT BICKFORD | MCKINSEY & COMPANY<br>300 E. RANDOLPH ST., STE. 3100<br>CHICAGO, IL 60601 | 5290655 | 12/03/2014 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| HECHT MINDI | MEDMARC INSURANCE GROUP 14280 Park Meadow Dr Ste 300 Chantilly, VA 20151-2291 | 2206977 | 06/13/1988 | 1 |
| HEEKIN JAMES PATRICK | JAMES PATRICK HEEKIN RETIRED ATTORNEY AT LAW 8302 PORTOFINO DRIVE, #102 CHAMPIONS GATE, FL 33896 | 2206209 | 06/13/1988 | 1 |
| HEFFERNAN MICHAEL PATRICK | HUNTERSURE LLC 88 PINE ST, 23RD FLOOR NEW YORK, NY 10005-1809 | 2995090 | 09/28/1999 | 3 |
| HEFFERNAN WILLIAM CAHILL | JOHN JAY COLLEGE OF CRIMINAL JUSTICE 899 10TH AVE NEW YORK, NY 10019-1069 | 1301134 | 02/05/1979 | 1 |
| HEFFNER CHANA BARRON | Not Available | 1873140 | 05/23/1983 | 1 |
| HEHENKAMP KOEN JOSEPH T M | THE BELL SARPHATISTRAAT 370 1018 GW AMSTERDAM, THE NETHERLANDS | 2923563 | 10/26/1998 | 1 |
| HEIBEL GEORGE EUGENE | FERRING PHARMACEUTICALS INC. 100 INTERPACE PARKWAY PARSIPPANY, NJ 7054-1149 | 4117925 | 01/28/2003 | 1 |
| HEIMAN OREN | SHIBOLETH LLP 1 PENN PLZ STE 2527 NEW YORK, NY 10119-2532 | 2922763 | 10/26/1998 | 1 |
| HELD DAVID ISAAC | AMERICAN SECURITIES LLC 299 PARK AVE., 34TH FLOOR NEW YORK, NY 10171-3805 | 4094470 | 11/26/2002 | 3 |
| HELLER ALLAN HARVEY | ALLAN H. HELLER ENTERPRISES, INC 445 E 80TH ST APT 5C NEW YORK, NY 10075-622 | 1850643 | 03/23/1983 | 2 |
| HELLER JONATHAN | 299 ROCKY TOP LA. SW WILLIS, VA 24380 | 2191955 | 03/21/1988 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| HELLNER ROBERT WILLIAM | WOOD SMITH HENNING & BERMAN LLP 685 3rd Ave FL 18 New York, NY 10017-8406 | 4905584 | 02/16/2011 | 3 |
| HENDERSON BETHANY | DC SCORES 1224 M ST NW SUITE 200 WASHINGTON, DC 20005 | 4118337 | 02/03/2003 | 1 |
| HENDERSON KATRINA RENA | Pixar Animation Studios 1200 Park Ave Emeryville, CA 94608-3677 | 5257050 | 06/02/2014 | 1 |
| HENDLER CAROLYN TRACY | Not Available | 4070124 | 07/01/2002 | 1 |
| HENDLER LIOR | Not Available | 4317129 | 04/18/2005 | 1 |
| HENDRIXSON PETER SCOTT | DORSEY AND WHITNEY 50 S. 6TH STREET, SUITE 1500 MINNEAPOLIS, MN 55402 | 3926722 | 01/22/2001 | 1 |
| HENDRY LESLIE KAREN | Not Available | 2782829 | 10/28/1996 | 1 |
| HENES PAMELA K. | 301 E 78th St Apt 11c New York, NY 10075-1329 | 2830073 | 06/02/1997 | 1 |
| HENKEL KATHERINE LAVELLE | Not Available | 2555811 | 05/17/1993 | 1 |
| HENLY BURR | Not Available | 2211969 | 07/11/1988 | 1 |
| HENNESSEY BRENDAN JAMES | AIG 175 WATER ST. NEW YORK, NY 10038-4918 | 4614301 | 09/24/2008 | 2 |
| HENRY TRACY MARTINELL | Pinellas County Sheriff's Office 10750 Ulmerton Rd Largo, FL 33778-1703 | 4136917 | 04/10/2003 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| HEO ARIELLE | LAW OFFICE OF DAEHYUN CHUNG<br>2160 N CENTRAL ROAD<br>FORT LEE, NJ 7024-7547 | 5292818 | 10/20/2014 | 1 |
| HERBST YISRAEL YEHUDA | AGT INTERNATIONAL USA INC.<br>462 FASHION AVE, 5TH FL<br>NEW YORK, NY 10018-7852 | 4741104 | 07/13/2009 | 1 |
| HERMAN GARY HOWARD | GARY HERMAN<br>511 E 80TH ST, SUITE 9G<br>NEW YORK, NY 10075-736 | 1615640 | 10/10/1972 | 1 |
| HERMAN KAREN PAULA | Not Available | 2297141 | 09/25/1989 | 1 |
| HERMAN LENORE SYDNEY | 201 HILLSPOINT RD<br>WESTPORT, CT 6880-6616 | 2247674 | 01/23/1989 | 1 |
| HERNANDEZ ALFREDO MOUNIER | ALFREDO MOUNIER HERNANDEZ ESQ.<br>215 W 101ST ST STE 10B<br>NEW YORK, NY 10025-5060 | 2043990 | 01/14/1985 | 1 |
| HERNANDEZ GRISELL | VIRGINIA & AMBINDER LLP.<br>40 BROAD ST. 7TH FL.<br>NEW YORK, NY 10004-2315 | 5457387 | 09/21/2016 | 2 |
| HERTZ ETIE | Not Available | 4192928 | 12/11/2003 | 1 |
| HERZI BORIS MOURAD | LAW OFFICES<br>152 W 57th St Ste 20<br>New York, NY 10019-3386 | 4342853 | 07/27/2005 | 1 |
| HEUBACH ELEANOR BRONYN | PO. BOX 28156<br>SEATTLE, WA 98118 | 5071816 | 09/10/2012 | 1 |
| HEWITSON TARA CHRISTINE | JPMorgan Chase &Co.<br>270 Park Ave<br>New York, NY 10017-2014 | 5207402 | 02/24/2014 | 1 |
| HICKOK, JR DAVID F. | DEBEVOISE & PLIMPTON LLP<br>65 GRESHAM STREET<br>LONDON EC2V 7NQ, ENGLAND | 2034767 | 01/13/1986 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| HIGGINS<br>KERRY ELIZABETH | Not Available | 4671624 | 01/12/2009 | 1 |
| HIGHET<br>ALAN GEOFFREY | BRONX MUSEUM OF THE ART<br>1040 GRAND CONCOURSE<br>BRONX, NY 10456-3901 | 1899319 | 12/07/1983 | 2 |
| HILL<br>DANA DANIELLE | 304 PARK AVE S FL 11<br>NEW YORK, NY 10010-4305 | 3023173 | 11/22/1999 | 1 |
| HILL<br>JOAL M. | ADVOCATE HEALTH CARE-IRB<br>3075 Highland Pkwy FL 4<br>Downers Grove, IL 60515-5563 | 2131282 | 05/04/1987 | 1 |
| HILL<br>MICHAELAN | Morgan Stanley<br>522 5th Ave<br>New York, NY 10036-7601 | 5202361 | 01/13/2014 | 1 |
| HILLMAN<br>BARBARA J. | CORNFIELD AND FELDMAN<br>30 E 29TH ST<br>NEW YORK, NY 10016-7925 | 2754182 | 04/30/1996 | 1 |
| HILLYER<br>ANDREW WOODBURN | PricewaterhouseCoopers Advisory<br>Services LLC<br>300 Madison Ave<br>New York, NY 10017-6232 | 4656310 | 02/25/2009 | 2 |
| HIMMEL<br>MICHAEL S. | CHAPMAN AND CUTLER LLP<br>1270 AVENUE OF THE AMERICAS FL 30<br>NEW YORK, NY 10020-1708 | 1681873 | 05/19/1980 | 1 |
| HINOJOSA<br>MARIA CARMEN | LAWYERS FOR CHILDREN<br>110 LAFAYETTE ST FL 8TH<br>NEW YORK, NY 10013-4116 | 3902087 | 10/30/2000 | 1 |
| HIRABAYASHI<br>AKIKO | Not Available | 4279972 | 12/13/2004 | 1 |
| HIRSCH<br>JASON DAVID | WILMER HALE<br>7 WORLD TRADE CTR<br>NEW YORK, NY 10007-2140 | 4576211 | 02/04/2008 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| HISRSCHHORN<br>CHELSEA MAREN | MIAMI MARLINS L.P.<br>501 MARLINS WAY<br>MIAMI, FL 33125 | 4818530 | 03/15/2010 | 1 |
| HIVES<br>HARRY GEORGE | COVINGTON & BURLING LLP<br>620 8th Ave<br>New York, NY 10018-1618 | 1305432 | 01/30/1978 | 1 |
| HMELNITSKY<br>JAMES OLEG | SELBORNE CHAMBERS<br>6TH FLOOR<br>174 PHILLIP ST<br>SYDNEY NSW 2000, AUSTRALIA | 3922549 | 10/30/2000 | 1 |
| HO<br>MARY KIM | UBS AG<br>8/F Infinitus Plaza<br>199 Des Voeux Road Central<br>Sheung Wan, HONG KONG | 4128963 | 03/03/2003 | 1 |
| HOBBS<br>BONNIE LEIGH | Not Available | 2633311 | 08/08/1994 | 1 |
| HOELZER<br>LAUREN B. | WEIL GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY 10153-23 | 4751608 | 09/15/2009 | 1 |
| HOGAN<br>JENNIFER LAURA | Motorola Mobility<br>222 Merchandise Mart Plz<br>Chicago, IL 60654-1103 | 4246518 | 06/28/2004 | 1 |
| HOLBREICH<br>MATTHEW NATHAN | Fenwick & West LLP<br>902 Broadway Ste 14<br>New York, NY 10010-6035 | 5455837 | 10/24/2016 | 1 |
| HOLDER<br>WAYNE ANSTEY | WAYNE A. HOLDER, ESQ.<br>10437 WILLOW OAKS TR.<br>BOYNTON BEACH, FL 33473 | 2213916 | 07/25/1988 | 1 |
| HOLLENDER<br>SHEILA B. | SB HOLLENDER, ESQ.<br>117 E.57TH ST SUITE 33H<br>NEW YORK, NY 10022-2002 | 1733898 | 07/07/1981 | 1 |
| HOLLINGSWORTH<br>CHELSEA BROOKE | MAYER BROWN LLP<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-1001 | 5419502 | 04/06/2016 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| HOLLOWAY CASWELL F. | Bloomberg LP 731 Lexington Ave New York, NY 10022-1331 | 4172771 | 10/09/2003 | 1 |
| HOLMES WHITNEY ADAMS | Dorsey & Whitney LLP 1400 Wewatta St Ste 400 Denver, CO 80202-5549 | 2214351 | 07/25/1988 | 1 |
| HOMMA TAKAHIRO | WEIL, GOTSHAL & MANGES LLP 767 5TH AVE. NEW YORK, NY 10153-23 | 5250725 | 05/12/2014 | 1 |
| HONEYCUTT KAREN | Not Available | 1945120 | 02/06/1984 | 1 |
| HONG DANA H. | Not Available | 4338877 | 07/11/2005 | 1 |
| HONG HATTY | STROOCK & STROOCK & LAVAN 180 MAIDEN LN NEW YORK, NY 10038-4925 | 5028857 | 06/11/2012 | 1 |
| HONSBERGER KALEB M. | Not Available | 4536959 | 09/25/2007 | 1 |
| HOPKINS THOMAS JOSEPH | 28 LUKE AVENUE BERGENFIELD, NJ 7621-2810 | 2641942 | 10/31/1994 | 1 |
| HOPSONIII CHRISTOPHER FAIRFIELD | HOWARD UNIVERSITY 2400 6TH STREET, NW, SUITE 302 WASHINGTON, DC 20059 | 3026069 | 01/10/2000 | 1 |
| HORGAN WENDY ANN | HARVEY F. GERBER, JR. ESQ. 5362 W Yearling Dr Beverly Hills, FL 34465-4454 | 1677327 | 04/28/1980 | 1 |
| HOSOKAWA SATOSHI | NAGASHIMA OHNO & TSUNEMATSU LAW FIRM JP TOWER 2-7-2 MARUNOUCHI, CHIYODA-KU TOKYO 100-7036, JAPAN | 5121066 | 03/18/2013 | 1 |
| HOU YUE | Not Available | 4788576 | 01/11/2010 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| HOURIGAN<br>PAUL DANIEL | Paul D. Hourigan<br>1 Coca Cola Plz NW<br>Atlanta, GA 30313-2420 | 4360301 | 11/21/2005 | 1 |
| HOUSE<br>WILLIAM CALVIN | WILLIAM C. HOUSE, ATTORNEY AT LAW<br>20 Vesey St Ste 1400<br>New York, NY 10007-4218 | 2015980 | 10/30/1985 | 2 |
| HOWARD<br>SUSAN E. | 622 Eckel Rd<br>Perrysburg, OH 43551-1202 | 2032480 | 01/13/1986 | 1 |
| HOWE<br>ANNE BERRY | Not Available | 2450823 | 11/25/1991 | 1 |
| HRUSKA<br>PHILIP EDWARD | PHILIP HRUSKA<br>1173A 2ND AVE STE 202<br>NEW YORK, NY 10065-8293 | 2714327 | 12/11/1995 | 1 |
| HSIEH<br>YI-LIN | Not Available | 4705513 | 03/23/2009 | 1 |
| HUANG<br>RAN | GLOBAL LAW OFFICE<br>15/F, TOWER 1, CHINA CENTRAL PLACE, 81 JIANGUO RD.<br>CHAOYANG<br>BEIJING 100025, CHINA | 5176276 | 10/07/2013 | 1 |
| HUANG<br>SHU-YU | OFFICE OF TRADE NEGOTIATIONS<br>MINISTRY OF ECONOMIC AFFAIRS<br>3F, NO. 25 BAOQING RD.,<br>ZHONGZBERG DIST.,<br>TAIPEI 100, TAIWAN, REPUBLIC OF CHINA | 5073564 | 10/15/2012 | 1 |
| HUANG<br>TIM | PILLSBURY WINTHROP SHAW PITTMAN<br>1540 BROADWAY<br>NEW YORK, NY 10036-4039 | 5335468 | 04/20/2015 | 1 |
| HUBER<br>DAVID LEE | C/O WHITE & CASE, L.L.P.<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-1001 | 1305473 | 04/03/1978 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| HUDSON<br>EILEEN ELIZABETH | EILEEN ELIZABETH HUDSON ESQ<br>94 CHRISTOPHER ST<br>NEW YORK, NY 10014-4382 | 1899665 | 02/06/1984 | 1 |
| HUFFMAN<br>KELLY SAM | POSEIDON WATER<br>1 Boston Pl Ste 2600<br>Boston, MA 2108-4420 | 4034070 | 02/04/2002 | 1 |
| HUMBLE<br>BARBARA ANN | Not Available | 1881317 | 09/14/1983 | 2 |
| HUNG<br>TZU-YI | SANRIO TAIWAN CO., LTD. / SANRIO<br>ASIA LEGAL OFFICE<br>4F., NO. 95, SEC. 2, DUNHUA S. RD.<br>TAIPEI 106, TAIWAN | 5280060 | 09/08/2014 | 1 |
| HUSAIN<br>HADI | CREDIT SUISSE LLC<br>11 MADISON AVE<br>NEW YORK, NY 10010-3643 | 4727772 | 06/23/2009 | 3 |
| HUSSAIN<br>TARIQ | Hussain Altaf LLP<br>100 Challenger Rd Ste 307<br>Ridgefield Park, NJ 7660-2119 | 4743472 | 07/21/2009 | 1 |
| HUTENSKY<br>STEVEN DAVID | STEVEN HUTENSKY - WALK THE WALK<br>ENTERTAINMENT, INC.<br>629 S Gretna Green Way<br>Los Angeles, CA 90049-4034 | 2553725 | 05/17/1993 | 1 |
| HWANG<br>NATALIE H. | THE BLACKSTONE GROUP L.P.<br>345 PARK AVE<br>NEW YORK, NY 10154-4 | 4433488 | 08/07/2006 | 1 |
| HWANG<br>YOUHYEAN | #503, HANYANG BLDG.<br>12 NONHYEON-RO 38 GIL, GANGNAM-<br>GU<br>SEOUL 06296, KOREA | 5549787 | 09/18/2017 | 1 |
| HYON<br>YONG HEE | Not Available | 1662055 | 02/04/1980 | 1 |
| IANELLI<br>JAMES FINNEGAN | SULLIVAN & CROMWELL LLP<br>125 Broad St<br>New York, NY 10004-2400 | 5045646 | 09/16/2013 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| IBANEZ GOMIEN<br>JUAN EDUARDO | CHILE CALIFORNIA COUNCIL<br>870 MARKET ST., APT. 1058<br>SAN FRANCISCO, CA 94102 | 5342662 | 03/30/2015 | 1 |
| ICOVE<br>KEITH STEWART | Not Available | 2249803 | 03/01/1989 | 2 |
| IHENACHO<br>PHILLIP | ACP ADVISORS LLP<br>19 JACOB WELL MEWS<br>LONDON W1U 3DR, UNITED KINGDOM | 2437150 | 10/21/1991 | 1 |
| ILDEFONSO<br>KRISIA A | DECHERT LLP<br>2929 ARCH ST<br>PHILADELPHIA, PA 19104-2808 | 5549605 | 09/18/2017 | 1 |
| IMPERIAL<br>PAUL RODULFO BAUTISTA | VILLARAZA & ANGANGCO<br>11TH AVENUE CORNER 39TH STREET<br>BONIFACIO GLOBAL CITY<br>TAGUIG 1634, PHILIPPINES | 5386768 | 12/08/2015 | 1 |
| INCARNACAO-SCHIRM<br>CAROL | Carol Incarnacao-Schirm<br>244 5th Ave Ste C200<br>New York, NY 10001-7604 | 4953501 | 06/21/2011 | 3 |
| INGLIS<br>SHELLEY CASE | UNITED NATIONS DEVELOPMENT<br>PROGRAMME, BUREAU FOR<br>DEVELOPMENT POLICY<br>304 E 45TH ST FL 10<br>NEW YORK, NY 10017-3425 | 3906369 | 11/20/2000 | 1 |
| IRVING<br>DAVID D. | 51 MERCER LLC<br>51 MERCER STREET<br>NEW YORK, NY 10013-2617 | 2142693 | 06/09/1987 | 1 |
| ISELIN<br>CHARLES OLIVER | GUGGENHEIM PARTNERS, LLC<br>330 Madison Ave FL 10<br>New York, NY 10017-5051 | 4829370 | 04/12/2010 | 1 |
| ISLAM<br>SHAFAQ | Goddard Riverside Law Project<br>51 W 109th St<br>New York, NY 10025-2639 | 4442596 | 10/25/2006 | 3 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| ISMAILER<br>DAVID | 2K<br>10 HAMILTON LANDING<br>NOVATO, CA 94949-8207 | 2988103 | 07/12/1999 | 1 |
| IWERKS<br>REBECCA HEALY | Rebecca Iwerks<br>169 E 102nd St Apt 1c<br>New York, NY 10029-5716 | 5260005 | 12/19/2014 | 2 |
| JACOBS<br>ALAN J. | ALAN J. JACOBS, ESQ.<br>105 W 13TH ST APT 11E<br>NEW YORK, NY 10011-7845 | 2361772 | 08/06/1990 | 1 |
| JACOBS<br>ERIC DOUGLAS | Not Available | 2982544 | 06/14/1999 | 1 |
| JACOBS<br>HARRY RUSSELL | Not Available | 2685105 | 05/01/1995 | 1 |
| JACOBSON<br>DAVID C. | Not Available | 1503408 | 09/26/1977 | 1 |
| JACOBY<br>CHARLES A. | Hippo Technologies LLC<br>95 5th Ave FL 4<br>New York, NY 10003-3052 | 4971255 | 01/14/2013 | 1 |
| JAEN<br>ISABEL CECILIA | PATENTED MEDICINE PRICES REVIEW<br>BOARD<br>333 LAURIER AVENUE WEST STE 1400<br>OTTAWA, ON K1P 1C1, CANADA | 3050093 | 05/01/2000 | 1 |
| JAFFE<br>LAWRENCE MITCHELL | Not Available | 2403954 | 03/04/1991 | 1 |
| JAFFE<br>MARTIN HARVEY | MARTIN H. JAFFE ESQ.<br>30 WALL ST FL 8<br>NEW YORK, NY 10005-2205 | 3043700 | 01/17/1970 | 1 |
| JAINCHILL<br>CHARLES HOWARD | AIG Property Casualtychuck<br>175 WATER ST<br>NEW YORK, NY 10038-4918 | 2901692 | 06/30/1998 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| JANG<br>HEEYONG DANIEL | SAMSUNG GLOBAL LEGAL AFFAIR GROUP<br>SAMSUNG ELECTRONIC BLDG, 1320-10<br>SEOCHO 2-DONG, SEOCHO-GU<br>SEOUL 137-965, KOREA | 5110986 | 04/08/2013 | 1 |
| JANKE<br>LAURA CAROLYN | 1221 HERMOSA AVE., #210<br>HERMOSA BEACH, CA 90254 | 2602936 | 01/31/1994 | 1 |
| JANSON<br>THOMAS COLUMBIA | MILBANK, TWEED, HADLEY & MCCLOY LLP<br>1 CHASE MANHATTAN PLZ<br>NEW YORK, NY 10005-1401 | 2362473 | 10/04/1982 | 1 |
| JASINSKA<br>MARIA BARBARA | MARIA BARBARA JASINSKA<br>430 E 72ND ST APT 2F<br>NEW YORK, NY 10021-4609 | 2012573 | 09/30/1985 | 1 |
| JAUERT<br>KATHERINE LYNN | Not Available | 4731741 | 06/08/2009 | 1 |
| JAWANDA<br>BHAWANDEEP SINGH | MCCARTHY TETRAULT LLP<br>745 Thurlow Street, Suite 2400<br>Vancouver BC V6E 0C5, CANADA | 4685491 | 02/05/2009 | 1 |
| JEFFERS<br>LOIS ANSEL | Ernst & Young LLP<br>5 Times Square<br>New York, NY 10036 | 4035598 | 05/22/2002 | 2 |
| JEFFERSON<br>RICHARD N. | Not Available | 2504504 | 09/21/1992 | 1 |
| JEFFERSON<br>SEAN ALEXANDER | DAVOLI  DAVIDS, LLP<br>153 W. 27TH ST, STE 204<br>NEW YORK, NY 10001-6384 | 5526975 | 06/14/2017 | 2 |
| JENKS<br>KATHERINE BRYAN | 319 CHATHAM ROAD<br>COLUMBUS, OH 43214 | 1685395 | 06/16/1980 | 1 |
| JENNEJOHN<br>MATTHEW CHRISTOPHER | 436 JRCB<br>Brigham Young University<br>Provo, UT 84604 | 4588471 | 03/25/2008 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| JENNINGS<br>KATHLEEN LINDA | THE ESTEE LAUDER COMPANIES INC.<br>767 5TH AVE<br>NEW YORK, NY 10153-23 | 2848760 | 10/06/1997 | 1 |
| JETTON<br>MEREDITH GRIZZLE | KING & SPALDING LLP<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-2601 | 5157789 | 04/07/2014 | 1 |
| JIANG<br>JANE SU | FENWICK & WEST LLP<br>1191 2nd Ave Ste 1000<br>Seattle, WA 98101-2933 | 5214721 | 02/24/2014 | 1 |
| JIANG<br>XIAO | FANGDA PARTNERS<br>26/F, ONE EXCHANGE SQUARE<br>8 CONNAUGHT PLACE, CENTRAL,<br>HONG KONG | 4136032 | 04/10/2003 | 1 |
| JIN<br>XINGHUI | KOBRE & KIM<br>800 3RD AVE<br>NEW YORK, NY 10022-7649 | 5421995 | 04/27/2016 | 3 |
| JOE<br>RAYMOND KIM | Not Available | 4001038 | 10/15/2001 | 1 |
| JOHNSON<br>CRISTIN MARY | New York City Department of<br>Consumer Affairs<br>42 Broadway FL 9<br>New York, NY 10004-1731 | 5363783 | 06/24/2015 | 3 |
| JOHNSON<br>KALYN JENEANE | Not Available | 3049756 | 07/26/2000 | 2 |
| JOHNSON<br>OAKLEY L. | Not Available | 1359447 | 10/05/1976 | 1 |
| JOHNSON<br>TIMOTHY RYAN | MANGAN GINSBERG, LLP<br>80 MAIDEN LANE, STE. 509<br>NEW YORK, NY 10038-4811 | 5198023 | 01/13/2014 | 1 |
| JOHNSON<br>TRISHA LYNN | 260 5TH AVE APT 16<br>NEW YORK, NY 10001-6417 | 4769311 | 12/07/2009 | 1 |
| JONES<br>JASON | Not Available | 5394994 | 12/14/2015 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| JONES<br>LESLIE ELIZABETH | Not Available | 2007540 | 07/08/1985 | 1 |
| JONES<br>MELANIE ADRIENNE | MOREHOUSE COLLEGE DEPT. OF<br>POLITICAL SCIENCE<br>WHEELER HALL #305<br>830 WESTVIEW DR., SW<br>ATLANTA, GA 30314 | 4522058 | 07/02/2007 | 1 |
| JONES<br>RAYNARD ORONDE | Lewis & Munday, P.C.<br>535 Griswold St Ste 2300<br>Detroit, MI 48226 | 4753281 | 09/21/2009 | 1 |
| JONES<br>STARLET MARIE | 250 W 57th St FL 26<br>New York, NY 10107-1 | 2137198 | 05/27/1987 | 2 |
| JORDAN<br>BRYAN THOMAS | ZURICH INSURANCE<br>1 LIBERTY PLZ FL 31ST<br>NEW YORK, NY 10006-1404 | 2831147 | 08/20/1997 | 2 |
| JORDAN<br>JEFFREY HENRY | Not Available | 3070521 | 09/19/2000 | 3 |
| JOSEPH<br>ARIEL | Brown Rudnick LLP<br>7 Times Sq FL 47<br>New York, NY 10036-6536 | 4509253 | 05/15/2007 | 1 |
| JOSEPHSON<br>JESSICA J. | Not Available | 1897206 | 02/06/1984 | 1 |
| JOSZEF<br>STEVEN CHARLES | J P MORGAN<br>270 PARK AVE<br>NEW YORK, NY 10017-2014 | 1804244 | 06/23/1982 | 2 |
| JUCEAM<br>JASON STEPHEN | Brunswick Group<br>245 Park Ave FL 14<br>New York, NY 10167-5 | 4649067 | 11/24/2008 | 1 |
| JUNG<br>INJI | Not Available | 5516281 | 04/10/2017 | 1 |
| KAHN<br>ADAM TYLER | KAGAN LUBIC LEPPER FINKELSTEIN &<br>GOLD, LLP<br>200 MADISON AVE, 24TH FL<br>NEW YORK, NY 10016-4001 | 5312731 | 02/09/2015 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| KAHN JOEL MARTIN | JOEL KAHN<br>325 E 41ST ST APT 105<br>NEW YORK, NY 10017-5916 | 2742401 | 03/04/1996 | 1 |
| KAHN MYLES | Foundry Law Group<br>3417 Evanston Ave N<br>Seattle, WA 98103-8626 | 2167583 | 12/07/1987 | 1 |
| KALERGIS DAVID G. | DAVID G KALERGIS ESQ<br>1317 Carlton Ave<br>Charlottesville, VA 22902-6193 | 1818517 | 07/26/1982 | 1 |
| KALIKOW JONATHAN G. | Gamma Real Estate<br>101 Park Ave<br>New York, NY 10178-2 | 2766798 | 07/15/1996 | 1 |
| KAMPEL ANDREW D. | FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC.<br>1 WORLD FINANCIAL CTR<br>NEW YORK, NY 10281-1003 | 2396737 | 03/27/1991 | 2 |
| KAMRADT TARA GOFF | MCDONALD HOPKINS LLC<br>300 N. LASALLE, SUITE 2100<br>CHICAGO, IL 60654 | 2566081 | 07/26/1993 | 1 |
| KANELLOPOULOS ATHANASSIOS | 77 ANASTASEOS STREET<br>CHOLAGOS<br>ATHENS 155-61, GREECE | 2304335 | 07/17/1989 | 1 |
| KANG DOWON | RASMUSSEN & KANG<br>330 S 3RD ST STE 1010<br>LAS VEGAS, NV 89101-6054 | 2630812 | 07/18/1994 | 1 |
| KANG HONG SEOK | MongoDB<br>100 Forest Ave<br>Palo Alto, CA 94301-1612 | 4938858 | 05/18/2011 | 1 |
| KANG NAERE | Not Available | 2841351 | 08/04/1997 | 1 |
| KANIARU WANGUI WACIENI | Anjarwalla & Khanna Advocates<br>The Oval<br>Westlands<br>Nairobi, KENYA | 4731816 | 06/08/2009 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| KAPLAN JOSEPH MEYER | JK Advisors LLC 641 Lexington Avenue 15th Floor New York, NY 10022 | 4367553 | 12/06/2005 | 1 |
| KAPLAN MARK ELLIOT | SOCIETE GENERALE 245 Park Ave FL 9 New York, NY 10167-2 | 2143675 | 06/30/1987 | 1 |
| KAPLAN MORRIS B. | Not Available | 1160274 | 03/25/1974 | 1 |
| KAPLAN NICOLE J. | JP MORGAN CHASE BANK, NA 1111 Polaris Pkwy Columbus, OH 43240-2050 | 4222675 | 03/22/2004 | 1 |
| KARAM GHADA R. | Not Available | 4444857 | 10/16/2006 | 1 |
| KARAMANOL COURTNEY SUZANN | GAF 1 CAMPUS DR PARSIPPANY, NJ 7054-4404 | 5095914 | 11/09/2012 | 3 |
| KARDARAS PETER WILLIAM | PETER W. KARDARAS 38 DRUMLIN RD. WESTPORT, CT 6880-6137 | 2896603 | 05/04/1998 | 1 |
| KARG BERNICE CLAIRE | Not Available | 1807668 | 03/17/1980 | 1 |
| KARIMI NAHALE | Not Available | 5036546 | 06/11/2012 | 1 |
| KARLEN, JR DELMAR | US ENVIRONMENTAL PROTECTION AGENCY 290 BROADWAY RM 1750 NEW YORK, NY 10007-1823 | 1475037 | 03/03/1975 | 1 |
| KARLIN MICHAEL JOSEPH | 6124 Robinwood Rd Bethesda, MD 20817-6113 | 2804839 | 02/03/1997 | 1 |
| KARLSSON GAIL V. | 258 BROADWAY APT 5A NEW YORK, NY 10007-2320 | 1830314 | 11/08/1982 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|---|---|---|---|---|
| KARPEN<br>HARRY STEWART | HARRY S KARPEN ESQ<br>1033 CLIFTON AVE<br>CLIFTON, NJ 7013-3517 | 1677665 | 04/21/1980 | 3 |
| KARSON<br>JAMIESON A. | DENTONS<br>1221 SIXTH AVENUE<br>NEW YORK, NY 10020-1089 | 1943513 | 07/30/1984 | 1 |
| KASHY<br>SHULAMIT | Not Available | 5332382 | 03/12/2015 | 3 |
| KASSA<br>YE JOTE WORQ | J.P. MORGAN & CO. INCORPORATED<br>277 PARK AVE<br>NEW YORK, NY 10172-3 | 2444693 | 11/25/1991 | 1 |
| KASSEL<br>TERRY | ELLIOTT ASSOCIATES<br>40 W 57th St FL 31<br>New York, NY 10019-4001 | 1996321 | 02/09/1976 | 1 |
| KASWAN<br>ALICE | UNIVERSITY OF SAN FRANCISCO<br>SCHOOL OF LAW<br>2130 FULTON ST<br>SAN FRANCISCO, CA 94117 | 2564391 | 07/26/1993 | 1 |
| KATIGBAK<br>MONA FRANCESA<br>SALVACION W | KING & SPALDING LLP (SINGAPORE)<br>LLP<br>9 RAFFLES PLACE, LEVEL 31<br>REPUBLICA PLAZA<br>SINGAPORE 048619, SINGAPORE | 4628657 | 07/25/2008 | 1 |
| KATZ<br>ALYSSA RUTH | CT Corporation<br>155 Federal St<br>Boston, MA 2110-1727 | 4515045 | 06/05/2007 | 1 |
| KATZ<br>ASHLEY WYNNE | Not Available | 5181441 | 10/28/2013 | 1 |
| KATZ<br>DANIEL SCOTT | Not Available | 5451646 | 07/18/2016 | 1 |
| KATZ<br>MELISSA A. | ARES MANAGEMENT<br>245 PARK AVENUE, 44TH FL.<br>NEW YORK, NY 10167-4400 | 5022033 | 05/14/2012 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| KATZ<br>RACHEL | Not Available | 5050018 | 09/10/2012 | 1 |
| KATZ<br>SHERMAN ELLIOTT | PETERSON INSTITUTE FOR<br>INTERNATIONAL ECONOMICS<br>1750 MASSACHUSETTS AVE NW<br>WASHINGTON, DC 20036 | 1110790 | 12/22/1969 | 1 |
| KAYA<br>JOHN V | Not Available | 4293197 | 01/10/2005 | 1 |
| KAYE<br>LEONARD B. | NEW YORK LIFE INSURANCE COMPANY<br>51 MADISON AVE<br>NEW YORK, NY 10010-1603 | 1662576 | 02/04/1980 | 1 |
| KAYED<br>LILLIAN M. | Hudson County Prosecutor's Office<br>595 Newark Ave<br>Jersey City, NJ 7306-2394 | 5236088 | 03/17/2014 | 1 |
| KAZIM<br>SAIF ALI | THE BRONX DEFENDERS<br>360 E 161ST ST<br>BRONX, NY 10451-4142 | 5487905 | 01/19/2017 | 3 |
| KEARNEY<br>DIANA LYNN | CARDOZO LAW SCHOOL<br>55 5TH AVE, FLOOR 9<br>NEW YORK, NY 10003-4301 | 5500004 | 03/15/2017 | 2 |
| KEARNS, III<br>JOHN JOSEPH | ECKERT SEAMANS CHERIN & MELLOTT,<br>LLC<br>600 GRANT ST STE 44<br>PITTSBURGH, PA 15219-2703 | 1305499 | 05/16/1977 | 1 |
| KEEFE<br>THOMAS JOSEPH | FRHI INTERNATIONAL INC.<br>155 WELLINGTON ST. W., STE. 3300<br>TORONTO ON M5V 0C3, CANADA | 5173695 | 09/16/2013 | 1 |
| KEENAN<br>DYLAN OLCOTT | HONORABLE COLLEEN MCMAHON<br>500 PEARL ST.<br>NEW YORK, NY 10007-1316 | 5283478 | 09/18/2014 | 3 |
| KEITT<br>PATRICE CHRISTINE | Not Available | 2327732 | 04/25/1990 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|---|---|---|---|---|
| KELLER SARAH EVE | PAPCSY JANOSOV ROCHE 260 MADISON AVE., 8TH FL. NEW YORK, NY 10016-2401 | 5231998 | 03/11/2014 | 3 |
| KELLEY KIMBERLY MIALE | ROC NATION 1411 BROADWAY 38TH FL NEW YORK, NY 10018-3409 | 5421656 | 10/26/2015 | 1 |
| KELLY ELIZABETH SUSAN | CARROLL MCNULTY & KULL 570 LEXINGTON AVE FL 8 NEW YORK, NY 10022-6737 | 4900502 | 01/20/2011 | 3 |
| KELLY PATRICIA M. | JPMORGAN CHASE LEGAL DEPARTMENT 4 New York Plz FL 19 New York, NY 10004-2413 | 2245017 | 03/01/1989 | 2 |
| KELLY PETER ALAN | J.P. MORGAN SECURITIES LLC 383 MADISON AVE NEW YORK, NY 10179-1 | 4905576 | 05/11/2011 | 2 |
| KELLY-KOBAYASHI ELEANOR | 200 WEST 20TH ST NEW YORK, NY 10011-3558 | 1685601 | 06/16/1980 | 1 |
| KELMAN MAURY MOSHE | Maury Kelman 215 W 95TH ST APT 7A NEW YORK, NY 10025-6354 | 4026837 | 01/14/2002 | 1 |
| KEMPLE BRIAN KENT | C/O MICHAEL KEMPLE 3124 E Pleasant Run Dr Shelbyville, IN 46176-9267 | 2202505 | 06/13/1988 | 1 |
| KENNEDY CHRISTINE PAMELA | Deloitte, LLP 3 2nd St Jersey City, NJ 7311-4045 | 4689683 | 02/09/2009 | 1 |
| KENNEDY GREGORY DAVIS | UBS 299 PARK AVE. 31ST FLOOR NEW YORK, NY 10171-2 | 2769586 | 09/16/1996 | 1 |
| KENNEDY SEAN NICHOLSON | EXCEL SPORTS MANAGEMENT 1700 Broadway New York, NY 10019-5905 | 4922845 | 12/11/2013 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| KENNY<br>ANN TERESE | IMG<br>767 5th Ave<br>New York, NY 10153-23 | 2577807 | 01/05/1994 | 2 |
| KENYON<br>BARRY F. | BARRY F. KENYON<br>350 BROADWAY RM 703<br>NEW YORK, NY 10013-3911 | 2354280 | 12/12/1967 | 3 |
| KEOGH<br>EUGENE LOUIS | COTY INC.<br>350 5th Ave<br>New York, NY 10118-110 | 1361195 | 10/23/1974 | 2 |
| KERAM<br>STEVAN | Not Available | 1694090 | 09/15/1980 | 1 |
| KERMAN<br>DINA C | BARCLAYS<br>200 PARK AVENUE 28 FL<br>NEW YORK, NY 10166-5 | 4249819 | 09/21/2004 | 3 |
| KERNER<br>ROCHELLE | 1002 INGRAHAM AVENUE #4<br>DELRAY BEACH, FL 33483 | 1402171 | 02/22/1977 | 1 |
| KERNER<br>STEPHEN ADAM | BLOOMBERG, L.P.<br>731 LEXINGTON AVENUE<br>NEW YORK, NY 10022-1331 | 5167598 | 10/23/2013 | 2 |
| KERSCHNER<br>RICARDO DANIEL | CLS BANK INTERNATIONAL<br>32 OLD SLIP<br>NEW YORK, NY 10005-3500 | 2483568 | 05/19/1992 | 3 |
| KERTMAN<br>PAUL B. | CARSON MESSINGER, PLLC<br>4808 N. 22ND STREET, STE 200<br>PHOENIX, AZ 85016 | 1237551 | 03/19/1979 | 1 |
| KESSLER<br>MICHAEL DAVID | Not Available | 2436533 | 10/21/1991 | 1 |
| KESTAN<br>MICHAEL DAVID | APPEALTECH<br>7 W 36th St FL 10<br>New York, NY 10018-7157 | 2365856 | 08/21/1990 | 1 |
| KHARAZ<br>ALEXANDER DAVID | Not Available | 5177803 | 09/16/2013 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| KHOKHAR ATAF TALIB | TAYLOR MCCAFFREY LLP 900-400 ST. MARY AVENUE WINNIPEG, CANADA | 4721296 | 05/12/2009 | 1 |
| KHOKHAR SOMEERA FAZAL | WHITE & CASE LLP 1221 AVENUE OF THE AMERICAS NEW YORK, NY 10020-2787 | 4361341 | 11/17/2005 | 1 |
| KIEFER NANCY LOUISE | National Conference of Bar Examiners 302 S Bedford St Madison, WI 53703-3622 | 2575959 | 11/16/1993 | 1 |
| KIEL SHARON | HANCOCK LAW FIRM 610 E 6TH ST. LITTLE ROCK, AR 72202 | 2199396 | 05/02/1988 | 1 |
| KIEVAL ELIOT T. | Not Available | 2258226 | 03/06/1989 | 1 |
| KILARU LAVANYA | 4.78 1247 23rd St Unit A Santa Monica, CA 90404-1375 | 4419099 | 06/05/2006 | 1 |
| KILDUFF KEVIN JOSEPH | THE LAW OFFICES OF KEVIN KILDUFF 62 DERBY ST STE 13 HINGHAM, MA 2043-3718 | 2834687 | 06/16/1997 | 1 |
| KILLEEN JOHN HENRY | Bodker Ramsey Andrews Winograd & Wildstein, P.C. 3490 Piedmont Rd NE Ste 1400 Atlanta, GA 30305-4810 | 2611820 | 03/14/1994 | 1 |
| KILSHEIMER RICHARD J. | KAPLAN, FOX & KILSHEIMER LLP 850 3RD AVE FL 14 NEW YORK, NY 10022-7237 | 1430743 | 02/09/1976 | 1 |
| KIM ANN EUN | Not Available | 2494433 | 06/22/1992 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| KIM DAESHIK | SHIN & KIM<br>8TH FLOOR, STATE TOWER NAMSAN<br>100 TOEGYE-RO, JUNG-GU<br>SEOUL 100-052, KOREA | 5014428 | 04/30/2012 | 1 |
| KIM IN SUE | WHITE & CASE LLP<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-1001 | 5538285 | 08/17/2017 | 3 |
| KIM JAE-WON | P1119 Group LLC<br>5814 Republic of Texas Blvd<br>Austin, TX 78735-6317 | 2958841 | 03/22/1999 | 1 |
| KIM JEE YOUNG | MINISTRY OF JUSTICE, REPUBLIC OF KOREA<br>GOVERNMENT COMPLEX<br>JUNGANG-DONG 1<br>GWACHEON, REPUBLIC OF KOREA | 5310537 | 01/12/2015 | 1 |
| KIM JENNIFER HAESUN | New York City Police Department<br>1 Police Plz<br>New York, NY 10038-1403 | 4625489 | 07/29/2008 | 1 |
| KIM JI NAH | BARUN LAW LLC<br>BARUN LAW BLDG. 10 FL. 92 GIL 7, TEHERAN-RO<br>GANGNAM-GU<br>SEOUL 135-846, SOUTH KOREA | 5294434 | 12/08/2014 | 1 |
| KIM JUNG HUN | BAE, KIM & LEE, LLC<br>133 TEHERAN-RO<br>GANGNAM-GU<br>SEOUL 135-723, REPUBLIC OF KOREA | 5290416 | 11/24/2014 | 1 |
| KIM KYUNGCHUN | LEE & KO<br>HANJIN BUILDING 63 NAMDAEMUN-RO, JUNG-GU<br>SEOUL 100-770, KOREA | 5310123 | 01/12/2015 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| KIM MINKYUNG | SHIN & KIM<br>8TH FLOOR, STATE TOWER NAMSAN<br>100 TOEGYE-RO, JUNG-GU<br>SEOUL 100-052, REPUBLIC OF KOREA | 5300025 | 12/08/2014 | 1 |
| KIM NAM HO | YULCHON<br>TEXTILE CENTER 12TH FLOOR, DAECHI 2-DONG<br>SEOUL 135-713, KOREA | 5054853 | 07/14/2014 | 1 |
| KIM NOAH | Not Available | 5162094 | 07/01/2013 | 1 |
| KIM ROY B. | Roy B. Kim, Esq.<br>40 W 37th St # 2fl<br>New York, NY 10018-7489 | 4043089 | 03/04/2002 | 1 |
| KIM SANG BECK | KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVENUE<br>NEW YORK, NY 10022-4611 | 5406855 | 01/11/2016 | 1 |
| KIM SANG MIN | MINISTRY OF JUSTICE, REPUBLIC OF KOREA<br>GWANMUNRO 47, GOVERNMENT COMPLEX BLDG #1<br>GWACHEONSI<br>GYEONGGI-DO 427-700, REPUBLIC OF KOREA | 5315031 | 07/07/2015 | 1 |
| KIM STEPHEN CHOI | SK Innovation<br>26 Jongno, Jongno-gu<br>Seoul, KOREA | 4627055 | 07/25/2008 | 1 |
| KIM SUNG HOON | Not Available | 4802880 | 02/03/2010 | 1 |
| KIM SUYEON | CNK Laws<br>PO Box 2661<br>Fullerton, CA 92837-661 | 4313920 | 04/04/2005 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| KIM<br>YONG WHAN | KIM & CO<br>32, BONGEUNSA-RO 20-GIL (YEOKSAM-DONG)<br>GANGNAM-GU<br>SEOUL 06126, KOREA | 1908300 | 02/06/1984 | 1 |
| KIM<br>YOUNG JOON | FEDERAL PUBLIC DEFENDER<br>RIVERSIDE METRO CENTER SUITE 700<br>3801 UNIVERSITY AVE.<br>RIVERSIDE, CA 92501 | 3909355 | 11/20/2000 | 1 |
| KIMAN<br>JOSHUA DANIEL | Littler Mendelson, P.C.<br>900 3rd Ave FL 7<br>New York, NY 10022-3298 | 4587135 | 07/16/2008 | 2 |
| KIMMEL<br>BRIAN SCOTT | THE KIMMEL LAW FIRM<br>1735 YORK AVENUE, APT. 8G<br>NEW YORK, NY 10128-6857 | 4447520 | 01/10/2007 | 2 |
| KIMURA<br>SOSUKE | NAGASHIMA OHNO & TSUNEMATSU<br>KIOICHO BUILDING, 3-12 KIOICHO<br>CHIYODA-KU<br>TOKYO 102-0094, JAPAN | 5235585 | 04/07/2014 | 1 |
| KING<br>ANGELINA | C/O WINSTON<br>20 VESEY ST<br>NEW YORK, NY 10007-2913 | 1940865 | 07/11/1984 | 2 |
| KING<br>DANIEL JAMES | Not Available | 2544351 | 03/22/1993 | 1 |
| KING<br>GEORGE ALEXANDER | INFRASTRUCTURE GROUP, INC.<br>445 Park Ave Ste 900<br>New York, NY 10022-8632 | 1992148 | 06/03/1985 | 1 |
| KING<br>THOMAS RAYMOND | Thomas R King, Esq.<br>11 Kiel Ave Ste C-3<br>Kinnelon, NJ 7405-2549 | 3984002 | 07/02/2001 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| KIRBY<br>LEE MANNING | SMITH ANDERSON BLOUNT DORSETT<br>MITCHELL & JERNIGAN<br>2300 WELLS FARGO CAPITOL CENTER<br>WAKE COUNTY<br>RALEIGH, NC 27601 | 2139186 | 06/15/1987 | 1 |
| KIRBY<br>NATASHA ALEXANDRA | HSBC Bank Plc<br>8 Canada Square<br>LONDON e14 5hq, ENGLAND | 4619169 | 07/17/2008 | 1 |
| KIRCHNER<br>ROBERT FRANK | ROBERT FRANK KIRCHNER<br>116 LINCOLN AVE<br>RUTHERFORD, NJ 7070-2345 | 1776962 | 03/22/1982 | 1 |
| KIRSCHENBAUM<br>JEFFREY BRUCE | BUCHALTER NEMER<br>55 2nd St Ste 1700<br>San Francisco, CA 94105-3493 | 2262012 | 06/05/1989 | 1 |
| KIRSCHENBAUM<br>STEPHEN ROBERT | Glaser Weil Fink Howard Avchen &<br>Shapiro LLP<br>10250 Constellation Blvd FL 19<br>Los Angeles, CA 90067-6219 | 4719878 | 05/04/2009 | 1 |
| KIRSH<br>ROY ISRAEL | Urban Company RE<br>49 West 45th Street<br>PH<br>New York City, NY 10036 | 4755054 | 10/28/2009 | 3 |
| KIRTON<br>SPENCER KARTCHNER | Dorsey & Whitney LLP<br>Kearns Building<br>136 South Main Street Suite 1000<br>Salt Lake City, UT 84101 | 5107701 | 02/25/2013 | 1 |
| KISBER<br>LISA RACHEL | Not Available | 4567947 | 01/14/2008 | 1 |
| KISLIN<br>JASON HARRIS | GREENBERG TRAURIG, LLP<br>500 CAMPUS DR STE 400<br>FLORHAM PARK, NJ 7932-1025 | 4529533 | 07/24/2007 | 1 |
| KISNER<br>RONALD HARRIS | RONALD H. KISNER, ESQ.<br>1438 3RD AVE APT 29B<br>NEW YORK, NY 10028-1980 | 1244250 | 04/24/1974 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| KIVITI<br>ADIEL | Adiel Kiviti<br>1 Sayfan Street<br>NES ZIONA 74204, ISRAEL | 4810883 | 02/22/2010 | 1 |
| KLARMAN<br>RUTH EDNA | Not Available | 1577709 | 05/05/1976 | 2 |
| KLAZKIN<br>DANIEL SCOTT | WELLS FARGO BANK<br>150 E 42ND ST FL 18<br>NEW YORK, NY 10017-5643 | 5389580 | 12/14/2015 | 1 |
| KLEIN<br>DAHLIA ELAINE | 2715 Woodbridge Ln<br>Orlando, FL 32808-3333 | 2896918 | 05/04/1998 | 1 |
| KLEIN<br>HENRY G. | HENRY G KLEIN<br>345 E 56TH ST STE 4H<br>NEW YORK, NY 10022-3736 | 2007870 | 03/13/1984 | 3 |
| KLEIN<br>MATTHEW | MATTHEW KLEIN ESQ<br>350 BEDFORD ST STE 201<br>STAMFORD, CT 6901-1743 | 1852599 | 03/01/1982 | 1 |
| KLEIN<br>MICHAEL STEVEN | Not Available | 4426896 | 09/20/2006 | 2 |
| KLEIN<br>SHARON | WINDELS MARX LANE & MITTENDORF,<br>LLP<br>156 W 56TH ST<br>NEW YORK, NY 10019-3800 | 5038930 | 10/24/2012 | 2 |
| KLEINBAUM<br>LINDA GAIL | METROPOLITAN TRANSPORTATION<br>AUTHORITY<br>347 MADISON AVE FL 10TH<br>NEW YORK, NY 10017-3706 | 1861210 | 06/21/1982 | 1 |
| KLOVSKY<br>JORDAN PHILIP | KPMG LLP<br>1350 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-4702 | 5456785 | 07/18/2016 | 1 |
| KLUNDER<br>MICHAEL | PAUL, WEISS, RIFKIND, WHARTON &<br>GARRISON<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-6031 | 4670337 | 01/06/2009 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| KLUNDER<br>NITA KUMARASWAMI | Office of the Attorney General<br>100 Cambridge Street<br>12th Floor<br>Boston, MA 2108 | 4823597 | 05/10/2010 | 1 |
| KNOWLTON<br>LEAH JANE | TAYLOR ENGLISH DUMA LLP<br>1600 Parkwood Cir SE Ste 400<br>Atlanta, GA 30339-2119 | 2261709 | 03/27/1989 | 1 |
| KOCHLEFL<br>WILLIAM M. | WILLIAM M. KOCHLEFL<br>988 Lake St<br>Winnetka, IL 60093-1466 | 2203669 | 05/02/1988 | 1 |
| KODESCH<br>ERIC JASON | STOEL RIVES, LLP<br>900 SW 5th Ave<br>Portland, OR 97204-1235 | 4251153 | 07/20/2004 | 1 |
| KOEGLER<br>CLAIRE ANN | CLAIRE A KOEGLER ESQ<br>24 HARDING DR STE 1<br>SOUTH ORANGE, NJ 7079-1203 | 1862077 | 04/11/1983 | 1 |
| KOH<br>EUNJUNG | Allianz Tower 45-21<br>Yeouido-dong, Yeongdeungpo-gu<br>Seoul, KOREA | 4806451 | 02/17/2010 | 1 |
| KOH<br>JOHN T L | 250 NORTH BRIDGE ROAD<br>#31-01 RAFFLES CITY TOWER<br>SINGAPORE 179101, SINGAPORE | 2342145 | 04/23/1990 | 1 |
| KOHANE<br>WILLIAM ISAAC | APPLE CORE HOTELS<br>1450 BROADWAY FL 40TH<br>NEW YORK, NY 10018-2201 | 2232080 | 01/18/1989 | 2 |
| KOLA<br>AZEEMAH | CLEARY GOTTLIEB STEEN & HAMILTON<br>1 LIBERTY PLZ.<br>NEW YORK, NY 10006-1404 | 5310115 | 01/12/2015 | 1 |
| KOLODNER<br>ERIC ARTHUR | TAMALA LIMITED<br>DARTMOUTH HOUSE<br>37 CHARLES STREET<br>LONDON W1J 5ED, ENGLAND | 2749729 | 04/15/1996 | 1 |
| KONIGSBURG<br>SARAH | Not Available | 5180898 | 11/18/2013 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| KONKOL<br>CHRIS PAUL | CANTOR COLBURN LLP<br>20 CHURCH ST FL 22<br>HARTFORD, CT 6103-1221 | 1922921 | 03/26/1984 | 1 |
| KONSELMAN<br>DOUGLAS DEREK | DOUGLAS D KONSELMAN ESQ<br>801 Pennsylvania Ave NW Ste 1003<br>Washington, DC 20004-2615 | 2223063 | 07/02/1985 | 1 |
| KOPEL<br>JARED LEE | LAW OFFICES OF JARED L. KOPEL<br>2033 GATEWAY PL, SUITE 300<br>SAN JOSE, CA 95110 | 1604156 | 06/20/1979 | 1 |
| KORINEK<br>EMILY DIANNE | LATHAM & WATKINS LLP<br>811 Main St Ste 3700<br>Houston, TX 77002-6130 | 5280946 | 05/12/2014 | 1 |
| KORNFELD<br>ADAM HENRY | KORNFELD ASSOCIATES<br>719 N. OCEAN BLVD.<br>DELRAY BEACH, FL 33483 | 2712222 | 11/20/1995 | 1 |
| KOROSTOFF<br>STEVEN F. | Not Available | 2404556 | 03/04/1991 | 1 |
| KOSTRZEWA<br>ANDREW JOHN | PAUL, WEISS, RIFKIND, WHARTON &<br>GARRISON<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-6031 | 5409230 | 01/21/2016 | 3 |
| KOSTUS<br>DAVID SOLOMON | SEGAL MCCAMBRIDGE SINGER &<br>MAHONEY, LTD.<br>15 EXCHANGE PL STE 1020<br>JERSEY CITY, NJ 7302-4938 | 4293700 | 01/10/2005 | 1 |
| KRAFT<br>STEVEN | STEVEN KRAFT<br>2400 JOHNSON AVE STE 5F<br>BRONX, NY 10463-6464 | 1662337 | 01/09/1980 | 2 |
| KRAKOVYAK<br>DANIELLA MICHELLE | Not Available | 5336904 | 03/12/2015 | 3 |
| KRAMER<br>BRUCE MARC | SOKOLSKI & ZEKARIA PC<br>305 BROADWAY STE 1004<br>NEW YORK, NY 10007-1260 | 1017177 | 02/09/1973 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| KRAMER<br>JAY FRANK | FEDERAL BUREAU OF INVESTIGATION<br>26 FEDERAL PLZ<br>NEW YORK, NY 10278-4 | 2602605 | 05/18/1994 | 2 |
| KRAMER<br>STEPHANIE E. | Not Available | 2472140 | 03/02/1992 | 1 |
| KRANZ<br>ILAN JONATHAN | BERKELEY RESEARCH GROUP<br>810 7th Ave Ste 4100<br>New York, NY 10019-5818 | 2821569 | 04/14/1997 | 1 |
| KRANZ<br>JOSHUA ELAN | Everest Re<br>461 5th Ave FL 3<br>New York, NY 10017-7724 | 2690386 | 05/22/1995 | 1 |
| KRAUSE<br>PETER CHRISTOPHER | THE BLACKSTONE GROUP<br>40 BERKELEY SQUARE<br>LONDON W1J 5AL, UNITED KINGDOM | 5265319 | 07/08/2014 | 1 |
| KRAUT<br>STEPHEN M. | Not Available | 1285261 | 12/12/1966 | 1 |
| KRAVANJA<br>LARISSA TATIANA | LEXINGTON NATIONAL LAND SERVICES<br>39 WEST 37TH ST. STE 12A<br>NEW YORK, NY 10018-6217 | 5309638 | 01/12/2015 | 1 |
| KRAVICH<br>SHAWN CHAIM | DISABILITY RIGHTS LEGAL CENTER<br>800 S. FIGUEROA ST., STE. 1120<br>LOS ANGELES, CA 90017 | 4824892 | 04/07/2010 | 1 |
| KRIEG<br>STEPHANIE | BOTTOMLINE TECHNOLOGIES<br>187 DANBURY RD<br>WILTON, CT 6897-4122 | 2069805 | 06/02/1986 | 1 |
| KRIEGER<br>DENNIS CLARK | KATSKY KORINS, LLP<br>605 3RD AVE<br>NEW YORK, NY 10158-180 | 1490598 | 07/08/1971 | 1 |
| KRIEGER<br>ELANA LYNN | Via Transportation Inc.<br>10 Crosby St FL 2<br>New York, NY 10013-3103 | 4248902 | 10/27/2004 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| KRISHNAN<br>ASHWIN | AIRBNB INC.<br>888 BRANNAN ST.<br>SAN FRANCISCO, CA 94103 | 5270327 | 06/23/2014 | 1 |
| KRISHNAN<br>RAJALAKSHMI | INNERGEX RENEWABLE ENERGY INC.<br>SUITE 200--666 BURRARD STREET<br>VANCOUVER BC V6C2X8, CANADA | 4715975 | 04/27/2009 | 1 |
| KRONFELD<br>MARK | Tennenbaum Capital Partners, LLC<br>320 Park Ave FL 11<br>New York, NY 10022-6848 | 2744522 | 08/20/1996 | 3 |
| KROYER<br>LINDSAY MARIE | PROSKAUER ROSE LLP<br>11 TIMES SQUARE<br>NEW YORK, NY 10036-6600 | 5527197 | 06/19/2017 | 1 |
| KRUG<br>LARRY WAYNE | Not Available | 1422716 | 02/08/1972 | 1 |
| KRYZHAPOLSKY<br>IRINA | WEISS, WEXLER & WORNOW, PC<br>25 PARK PL.<br>Fourth Floor<br>NEW YORK, NY 10007-2513 | 5309729 | 12/08/2014 | 1 |
| KUBICK<br>RICHARD J. | 32 BWAY SUITE 1514<br>NEW YORK, NY 10004 | 2160893 | 12/09/1987 | 2 |
| KUDLER<br>SETH IRWIN | LAW OFFICES OF MICHAEL E.<br>PRESSMAN<br>125 MAIDEN LN FL 17TH<br>NEW YORK, NY 10038-4912 | 2467421 | 02/03/1992 | 1 |
| KUMANDAN<br>ASIF | CODECADEMY<br>600 BROADWAY FL 2<br>NEW YORK, NY 10012-3206 | 5235874 | 03/19/2014 | 2 |
| KUNITOMO<br>EISHO | AKEBONO BRAKE INDUSTRY CO., LTD<br>19-5 NIHONBASHI KOAMI-CHO<br>CHUO-KU<br>TOKYO 103-8534, JAPAN | 2770048 | 08/05/1996 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| KUPFERBERG JEFFREY | JEFFREY KUPFERBERG ATTORNEY AT LAW<br>6 Peter Cooper Rd Ste MH<br>New York, NY 10010-6701 | 2006385 | 07/31/1985 | 2 |
| KUPIETZKY STEVEN MITCHELL | STEVE KAY PRODUCTIONS, INC.<br>170 W 73RD ST STE 9A1<br>NEW YORK, NY 10023-3006 | 2088607 | 11/03/1986 | 1 |
| KURTZMAN JILL E. | ARNOLD & PORTER KAYE SCHOLER LLP<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019-9710 | 1988807 | 05/06/1985 | 1 |
| KURUP APOORV | Not Available | 4626685 | 07/25/2008 | 1 |
| KUSHMAN ERIC JOHN | LEGAL COUNSEL FOR YOUTH & CHILDREN<br>PO Box 16083<br>Seattle, WA 98116-83 | 5032438 | 04/09/2012 | 1 |
| KUVER MENKA SUMIRAN | Patrico Hermanson Guzman<br>1633 Bayshore Hwy Ste 360<br>Burlingame, CA 94010-1537 | 4628145 | 07/25/2008 | 1 |
| KWAK BENJAMIN H. | Not Available | 4500518 | 04/17/2007 | 1 |
| KWOK JOHN K. | ABBOTT VASCULAR<br>3200 LAKESIDE DRIVE<br>MAIL STOP 314<br>SANTA CLARA, CA 95054 | 2635274 | 10/31/1994 | 1 |
| KWOK TSZ HIN | WACHTELL, LIPTON, ROSEN & KATZ<br>51 W 52nd St<br>New York, NY 10019-6119 | 5044813 | 05/14/2012 | 1 |
| KWON ANGELA | KOREA COPYRIGHT RESEARCH CENTER<br>Dongyang Bldg, B1<br>Saemunan-ro 32, Jung-gu<br>SEOUL 04516, KOREA | 5179569 | 10/28/2013 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| KWON<br>JENNIFER | 1700 S Wilmington Ave<br>Compton, CA 90220-5116 | 4900684 | 03/23/2011 | 1 |
| KWON<br>TAE HYOUNG | Not Available | 4947958 | 09/13/2011 | 1 |
| KYSHTYMOVA<br>ANASTASIA | Not Available | 5257290 | 05/12/2014 | 1 |
| LA SALLE<br>FRANK J. | SCHULTE ROTH & ZABEL LLP<br>919 3RD AVE<br>NEW YORK, NY 10022-3902 | 4347415 | 09/08/2005 | 1 |
| LADIZINSKI<br>RENATA | AMERICAN INTERNATIONAL GROUP,<br>INC.<br>80 PINE ST., 5TH FL.<br>NEW YORK, NY 10005-1702 | 5522495 | 06/14/2017 | 2 |
| LAFLECHE<br>ISABELLE | Not Available | 4202131 | 01/20/2004 | 1 |
| LAGUARDIA<br>FRANCESCA SUSAN | MONTCLAIR STATE UNIVERSITY<br>1 NORMAL AVENUE<br>MONTCLAIR, NJ 7043 | 4675658 | 01/12/2009 | 1 |
| LAI<br>GORDON C. | Not Available | 2774636 | 09/16/1996 | 1 |
| LAJAM<br>LISA F. | MOUNT SINAI HOSPITAL<br>PO BOX 1023<br>NEW YORK, NY 10029-310 | 2898716 | 06/30/1998 | 2 |
| LAKE<br>DEBORAH PRINCIPE | VIACOM MEDIA NETWORKS<br>1515 BROADWAY STE 3444<br>NEW YORK, NY 10036-8901 | 2944593 | 01/05/1999 | 1 |
| LAMITIE<br>CARRIE | LAW OFFICE OF CARRIE LAMITIE, P.C.<br>1638 PENNSYLVANIA STREET<br>DENVER, CO 80203 | 2429389 | 07/22/1991 | 1 |
| LAMONTAGNE<br>JUDITH MCGUIRE | Not Available | 1688126 | 06/16/1980 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|---|---|---|---|---|
| LAMPORT<br>JOSEPH NATHAN | 130 W 28TH ST APT 4<br>NEW YORK, NY 10001-6108 | 2123669 | 07/01/1987 | 2 |
| LAN<br>LAN | Not Available | 2699486 | 07/17/1995 | 1 |
| LANE<br>ZACHARY ROSS | GOODWIN PROCTER LLP<br>620 8TH AVE<br>NEW YORK, NY 10018-1618 | 5273750 | 09/29/2014 | 1 |
| LANG<br>JUSTIN PETER DANIEL | Latham & Watkins<br>140 Scott Dr<br>Menlo Park, CA 94025-1008 | 5251715 | 06/02/2014 | 1 |
| LANGER<br>MATTHEW A. | ILLINICARE HEALTH<br>77 W Wacker Dr Ste 1200<br>Chicago, IL 60601-1712 | 4601209 | 05/13/2008 | 1 |
| LANIGAN<br>JAMES SWAIN | JAMES S. LANIGAN JR ESQ.<br>230 E 50TH ST<br>NEW YORK, NY 10022-7682 | 1453372 | 02/22/1971 | 1 |
| LANNING<br>JEFFREY STUART | CENTURYLINK<br>1099 New York Ave NW Ste 250<br>Washington, DC 20001-4836 | 2490159 | 06/01/1992 | 1 |
| LANTERI<br>NICOLE MARIE | Not Available | 4314027 | 04/04/2005 | 1 |
| LANZA<br>STEPHEN MORGAN | RPN Executive Search<br>1441 Broadway # 3006<br>New York, NY 10018-1905 | 4028338 | 04/10/2002 | 2 |
| LAPIDUS<br>MADELON LYS | Holland & Hart LLP<br>1800 Broadway Ste 300<br>Boulder, CO 80302-5289 | 5266432 | 06/23/2014 | 1 |
| LAPINER<br>NATASHA SIDNEY | NEW YORK COUNTY DEFENDERE<br>SERVICE<br>225 W BROADWAY FL 11TH<br>NEW YORK, NY 10013-2909 | 2208312 | 06/13/1988 | 1 |
| LARSEN<br>LOREN SERAFINA | Compass Massachusetts, LLC<br>126 Newbury St<br>Boston, MA 2116-2904 | 4360103 | 11/21/2005 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| LARSON<br>ERIC L. | Chubb<br>1133 Ave Americas, 30th<br>New York, NY 10036 | 1874502 | 07/13/1983 | 2 |
| LASHER<br>HEATHER RENEE | DC Health Benefit Exchange Authority<br>1225 I St NW Ste 400<br>Washington, DC 20005-5958 | 4729703 | 06/08/2009 | 1 |
| LASUSA<br>PETER ROBERT | Not Available | 1839000 | 02/22/1983 | 1 |
| LATERMAN<br>JOSHUA PAUL | MUSIC MASTERMIND<br>24003-A VENTURA BLVD.<br>CALABASAS, CA 91302 | 2889582 | 03/23/1998 | 1 |
| LAUFER<br>JAMES PETER | RIEMER & BRAUNSTEIN LLP<br>7 TIMES SQUARE, SUITE 2506<br>NEW YORK, NY 10036-6546 | 5438098 | 05/09/2016 | 1 |
| LAUREN<br>ZAHYR KORO-RANAE | SYLVIA RIVERA LAW PROJECT<br>147 W. 24TH ST.<br>NEW YORK, NY 10011-1911 | 5356282 | 06/24/2015 | 3 |
| LAW<br>JONATHAN KWUN HO | MCKINSEY & COMPANY<br>55 E 52ND ST<br>NEW YORK, NY 10055-2 | 4683082 | 01/27/2009 | 1 |
| LAWRENCE<br>CRAIG RICHARD | Acorda Therapeutics, Inc.<br>420 Saw Mill River Road<br>Ardsley, NY 10502 | 4051199 | 09/18/2002 | 2 |
| LAWRENCE<br>LYNN | KOPFF NARDELLI & DOPF<br>440 9TH AVE<br>NEW YORK, NY 10001-1620 | 4037164 | 05/22/2002 | 2 |
| LAZARESCU<br>RUXANDRA | Not Available | 4300851 | 02/07/2005 | 1 |
| LAZARUS<br>DAVID PAUL | COMMUNITY HEALTH LAW PROJECT<br>185 VALLEY ST<br>SOUTH ORANGE, NJ 7079-2801 | 1756527 | 12/22/1969 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| LE<br>JENNY WENYI | Not Available | 4550158 | 02/21/2008 | 4 |
| LEACH<br>NICHOLAS NATHANIEL | CHEVRON CORP.<br>6001 BOLLINGER CANYON RD # T-3076<br>SAN RAMON, CA 94583-2324 | 2281590 | 05/23/1989 | 1 |
| LEAPHART<br>JERRY VINCENT | JERRY V. LEAPHART & ASSOC., P.C.<br>48 NOD RD<br>RIDGEFIELD, CT 6877-5814 | 1442144 | 02/14/1972 | 1 |
| LEAVITT<br>LINDSAY MARTIN | MCKOOL SMITH, P.C.<br>300 W 6th St Ste 1700<br>Austin, TX 78701-3941 | 4740635 | 07/13/2009 | 1 |
| LECCISO<br>FRANCESCO ANTONIO | BRAINFUSE, INC.<br>271 MADISON AVE FL 4TH<br>NEW YORK, NY 10016-1001 | 2849636 | 11/18/1997 | 3 |
| LEDDY<br>JOANNE MARIE | JOANNE M. LEDDY, ESQ., FOJP<br>SERVICES CORP.<br>28 E 28TH ST<br>NEW YORK, NY 10016-7939 | 1685775 | 06/16/1980 | 1 |
| LEDLEY<br>MICHAEL C. | WOLLMUTH MAHER & DEUTSCH LLP<br>500 5TH AVE<br>NEW YORK, NY 10110-2 | 3966793 | 05/23/2001 | 2 |
| LEDOUX<br>CHRISTOPHER JOHN | GREENBAUM, ROWE, SMITH & DAVIS<br>LLP<br>75 LIVINGSTON AVE STE 301<br>ROSELAND, NJ 7068-3738 | 4775276 | 12/14/2009 | 1 |
| LEE<br>ANDREW RENWEI | Chris Gramer<br>321 E 22nd St<br>New York, NY 10010-4802 | 4708137 | 05/13/2009 | 3 |
| LEE<br>AUSTIN KENNETH | Not Available | 4732475 | 06/23/2009 | 3 |
| LEE<br>CHARLES H. | 1600 PARKER AVENUE, SUITE 3D<br>FORT LEE, NJ 7024-7050 | 2367936 | 09/24/1990 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| LEE<br>CYNTHIA YUAN | FAEGRE BAKER DANIELS<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402 | 3901238 | 10/30/2000 | 1 |
| LEE<br>DAVID H. | Prive Financial Limited<br>Suite 813-814, 1 Cyberport<br>100 Cyberport Road, Pok Fu Lam<br>Hong Kong, HONG KONG | 2999258 | 10/05/1999 | 1 |
| LEE<br>DAVID Y. | New York Life Investments<br>51 Madison Ave FL 11<br>New York, NY 10010-1603 | 4620340 | 01/14/2009 | 2 |
| LEE<br>HEE JONG | BAE, KIM AND LEE LLC<br>133 TEHERAN-RO<br>GANGNAM-GU<br>SEOUL 135-723, REPUBLIC OF KOREA | 5290002 | 12/08/2014 | 1 |
| LEE<br>HYUNG IL | SAMSUNG C&T CORPORATION<br>SAMSUNG C&T BLDG. 14, SEOCHO-<br>DAERO 74-GIL<br>SEOUL 137-956, SOUTH KOREA | 5309380 | 12/08/2014 | 1 |
| LEE<br>IAN MOISES | 244 5th Ave Ste 2131<br>New York, NY 10001-7604 | 4837365 | 06/23/2010 | 2 |
| LEE<br>JAMES DONGJOON | SHEARMAN AND STERLING LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022-6030 | 5029541 | 08/15/2012 | 2 |
| LEE<br>JEAN-PIERRE HYUN | MAYER BROWN<br>41 AVENUE HOCHE<br>75008 PARIS, FRANCE | 2363141 | 08/27/1990 | 1 |
| LEE<br>JIEUN | PCA LIFE INSURANCE CO., LTD<br>21 F. PCA LIFE TOWER 302<br>TEHERANRO GANGNAM GV<br>SEOUL135-180, KOREA | 4727939 | 04/20/2009 | 1 |
| LEE<br>KYEHYUNG | BAE, KIM & LEE LLC<br>TEHERANRO 133<br>GANGNAMGU<br>SEOUL 06133, REPUBLIC OF KOREA | 5526066 | 06/19/2017 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| LEE<br>KYUNGMIN KAY | GOLDMAN SACHS<br>200 West St<br>New York, NY 10282-2102 | 5233184 | 06/23/2014 | 1 |
| LEE<br>MIN JIN | Not Available | 2665263 | 02/06/1995 | 1 |
| LEE<br>OH RYUNG | BAE, KIM & LEE LLC<br>133 TEHERAN-RO<br>GANGNAM-GU<br>SEOUL 06133, REPUBLIC OF KOREA | 5568670 | 12/11/2017 | 1 |
| LEE<br>SEUNG WHOAN | Not Available | 5201447 | 02/03/2014 | 1 |
| LEE<br>TIFFANY LENA | OFFICE OF THE ATTORNEY GENERAL<br>800 5TH AVE, STE 2000<br>SEATTLE, WA 98104 | 5010202 | 03/12/2012 | 1 |
| LEE<br>WINSTON | LAW OFFICE OF WINSTON LEE, ESQ.<br>20 VESEY ST RM 400<br>NEW YORK, NY 10007-4240 | 1600725 | 06/28/1978 | 2 |
| LEE<br>WON MO | Not Available | 5313689 | 01/17/2017 | 1 |
| LEE<br>YOUN NAM | BAE, KIM & LEE LLC<br>133 TEHERAN-RO, GANGNAM-GU<br>SEOUL, 06133, KOREA | 4866364 | 09/15/2010 | 1 |
| LEE<br>YURI | Deloitte<br>4F., One IFC<br>10 Gukjegeumyung-ro, Youngdeungpo-gu<br>Seoul, KOREA | 4881827 | 01/26/2011 | 1 |
| LEFEVRE<br>ROBERT | US DEPT OF JUSTICE<br>601 D STREET. N.W.<br>WASHINGTON, DC 20004 | 1507730 | 04/03/1978 | 1 |
| LEFKOWITZ<br>AMY BETH | 1500 Allaire Ave<br>Ocean, NJ 7712-7603 | 2575835 | 08/12/1991 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| LEGRAND YOURI STEPHANE | Not Available | 5304167 | 04/20/2015 | 1 |
| LEHRER JAIME LAUREN | Not Available | 4723540 | 05/18/2009 | 1 |
| LEIBERT MARC A. | Not Available | 3965076 | 04/23/2001 | 1 |
| LEIDELL BRIAN EDWARD | Fidens Insurance Brokerage 48 Wall St FL 11 New York, NY 10005-2887 | 4973970 | 10/26/2011 | 3 |
| LEIPOLD LAUREN LOUISE | PricewaterhouseCoopers LLP 300 Madison Ave New York, NY 10017-6232 | 5218110 | 01/13/2014 | 1 |
| LEITNER NICOLE LIZABETH | Genova Burns LLC 494 Broad St FL 6 Newark, NJ 7102-3230 | 5239223 | 07/14/2014 | 1 |
| LEMLEY MICHAEL STUART | Not Available | 2694891 | 06/19/1995 | 1 |
| LEMPERT DENNIS ALAN | DENNIS ALAN LEMPERT ESQ 100 SARATOGA AVE STE 100 SANTA CLARA, CA 95051-7337 | 1590272 | 06/27/1966 | 1 |
| LENDERINK JARED RAYMOND | BANDON DUNES GOLF RESORT 57411 ROUND LAKE RD BANDON, OR 97411 | 4534681 | 09/10/2007 | 1 |
| LENNON DAVID PAUL | LENNON & KLEIN, P.C. 845 3rd Ave FL 6 New York, NY 10022-6630 | 2266195 | 05/10/1989 | 2 |
| LEONHARDT LATORRE JULIE CHRISTINE | CHRISTIE'S INTERNATIONAL REAL ESTATE 20 Rockefeller Plz New York, NY 10020-1513 | 4597647 | 04/28/2008 | 1 |
| LEOPOLD GEORGE WILLIAM | MCGRAW HILL 1221 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1001 | 1629880 | 05/01/1973 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| LEPPERT MICHAEL ANDREAS | Not Available | 2796415 | 01/07/1997 | 1 |
| LERCH JOSEPH BRYAN | JOSEPH B LERCH LAW OFFICE 3 PENDLETON PL EDISON, NJ 8820-2737 | 1104827 | 11/21/1977 | 1 |
| LERNER IAN A. | CUSHMAN & WAKEFIELD 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104-101 | 4888822 | 04/27/2011 | 2 |
| LERNER JONATHAN ADAM | Not Available | 5028279 | 04/30/2012 | 1 |
| LESBIREL WALTER L. | Not Available | 1777093 | 03/22/1982 | 1 |
| LESHEM ISRAEL | MEITAR, LIQUORNIK, GEVA & LESHEM, TAL 16 ABA-HILLEL RD. RAMAT-GAN 52506, ISRAEL | 1924513 | 06/04/1984 | 1 |
| LESSING ARIELE JOHANNA | SIDLEY AUSTIN LLP 787 7TH AVE NEW YORK, NY 10019-6018 | 4973749 | 02/15/2012 | 2 |
| LEUNG BELINDA | NEUBERGER BERMAN 605 3RD AVE NEW YORK, NY 10158-180 | 4232666 | 05/10/2004 | 1 |
| LEVENE STUART CARY | Stuart C. Levene, Esq. 25 Broad St., Suite 8J New York, NY 10005 | 1751189 | 02/12/1980 | 4 |
| LEVENSON RICHARD HARRIS | RICHARD H. LEVENSON 45 E 89TH ST APT 28F NEW YORK, NY 10128-1230 | 1645381 | 09/17/1979 | 1 |
| LEVEY ARTHUR JEFFREY | Not Available | 1662758 | 02/04/1980 | 1 |
| LEVIN DANIEL JASON | DANIEL LEVIN 232 Madison Ave Ste 1002 New York, NY 10016-2901 | 4049250 | 03/26/2002 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| LEVIN JARED M. | A.R. SCHMEIDLER & CO. 500 5TH AVENUE, 14TH FL NEW YORK, NY 10110-2 | 3004264 | 11/22/1999 | 1 |
| LEVIN SUSAN G. | SUSAN G LEVIN ESQ 141 E 55TH ST STE 7D NEW YORK, NY 10022-4030 | 1896208 | 01/16/1984 | 1 |
| LEVINE ROBERT J. | ROBERT J. LEVINE C/O POLONER 300 EAST 75TH STREET, SUITE 24B NEW YORK, NY 10021-3375 | 2262871 | 03/07/1972 | 2 |
| LEVINE SETH PHILLIP | ORLIAN & LEVINE 277 BROADWAY STE 408 NEW YORK, NY 10007-2036 | 2603298 | 06/08/1994 | 2 |
| LEVINE SIMON PAUL | JP MORGAN SECURITIES INCORPORATED 270 PARK AVE NEW YORK, NY 10017-2014 | 4182648 | 11/21/2003 | 1 |
| LEVINE STEVEN MARC | STEVEN M. LEVINE P.O. BOX 2688 OLDSMAR, FL 34677 | 2366797 | 09/24/1990 | 1 |
| LEVITAN LARA MARIE | ABBVIE 1 N WAUKEGAN RD BLDG AP34-1 NORTH CHICAGO, IL 60064 | 2688323 | 05/16/1995 | 1 |
| LEVITSKY MARINA | PRICE WATERHOUSE COOPERS 300 MADISON AVE NEW YORK, NY 10017-6232 | 4626578 | 07/29/2008 | 1 |
| LEVY ANTONIN | HOGAN LOVELLS 17 AVENUE MATIGNON 75008 PARIS, FRANCE | 4317582 | 04/18/2005 | 1 |
| LEVY ELISSA STACY | Not Available | 4626370 | 07/14/2008 | 1 |
| LEVY JENNA LEIGH | Gilt Groupe 2 Park Ave FL 5 New York, NY 10016-5675 | 4934667 | 05/09/2011 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| LEWALLYN<br>MARK HARRISON | GIBSON, DUNN & CRUTCHER<br>200 PARK AVE.<br>NEW YORK, NY 10166-5 | 5274923 | 07/14/2014 | 1 |
| LEWARNE<br>CHRIS ROBERT | 201 EAST 12TH STREET, SUITE 509<br>NEW YORK, NY 10003-9128 | 5201405 | 05/21/2014 | 2 |
| LEWIS<br>BRET | BRET D. LEWIS ESQ.<br>3955 MANDEVILLE CANYON RD.<br>LOS ANGELES, CA 90049 | 2121515 | 03/02/1987 | 1 |
| LEWIS<br>ESTON TAYLOR | OPTIONS TECHNOLOGY<br>100 Park Ave FL 6<br>New York, NY 10017-5560 | 5188784 | 09/17/2014 | 2 |
| LEWIS<br>PATRICIA V. | PATRICIA V LEWIS ESQ<br>16 BADGER DR<br>LIVINGSTON, NJ 7039-4619 | 2188928 | 05/23/1988 | 1 |
| LEWIS<br>ROLAND JONATHAN | WATERFRONT ALLIANCE<br>217 Water St Ste 300<br>New York, NY 10038-2144 | 2241784 | 01/18/1989 | 2 |
| LEWIS<br>RYAN JON | Feldman, Golinski, Reedy & Ben-Zvi,<br>PLLC<br>1700 Broadway FL 42<br>New York, NY 10019-5905 | 4943015 | 05/25/2011 | 3 |
| LI<br>JIARUI | Not Available | 5535216 | 07/17/2017 | 1 |
| LI<br>XIAOMING | WHITE & CASE LLP BEIJING OFFICE<br>19TH FLOOR, TOWER 1 OF CHINA<br>CENTRAL PLACE<br>81 # JIANGUO LU, CHAOYANG<br>DISTRICT<br>BEIJING 100025, CHINA | 2428266 | 07/22/1991 | 1 |
| LI<br>XIN | Procter&Gamble Asia<br>238A Thomson Road, #20-01/10<br>Novena Square<br>SINGAPORE 307684, SINGAPORE | 5023866 | 04/30/2012 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| LI XUAN | JUN HE LAW OFFICES 8# JIANGUOMENBEI AVENUE, DONGCHENG DISTRICT BEIJING 100005, CHINA | 4865697 | 09/15/2010 | 1 |
| LIAUTAUD VIRGINIE C. | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP 6 AVENUE VELASQUEZ 75008 PARIS, FRANCE | 4393088 | 02/27/2006 | 1 |
| LIBBY DOUGLAS M. | SENECA INSURANCE COMPANY INC 160 WATER ST FL 16TH NEW YORK, NY 10038-4922 | 1501279 | 07/11/1978 | 1 |
| LIBURD KRISTINA T. | MORRIS HEIGHTS HEALTH CENTER 85 W Burnside Ave Bronx, NY 10453-4015 | 5186127 | 03/19/2014 | 2 |
| LICHTENSTEIN JOSHUA SETH | O'TOOLE FERNANDEZ WEINER VAN LIEU, LLC 60 POMPTON AVE VERONA, NJ 7044-2946 | 3043692 | 09/19/1994 | 1 |
| LIEBAL LAURIE KAY | Not Available | 2293025 | 08/28/1989 | 1 |
| LIEBER ROBERT | ROBERT LIEBER, ATTORNEY 130 W 42nd St FL 10 New York, NY 10036-7902 | 2158889 | 02/24/1988 | 2 |
| LIEBERMAN DANIEL SETH | SYNERGY LEGAL PROFESSIONALS D.B.A. HURON CONSULTING GROUP 40 WALL ST., 20TH FL. NEW YORK, NY 10005-1374 | 5234174 | 03/17/2014 | 1 |
| LIEBERMAN NINA ELLEN ABRAHAM | KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVE NEW YORK, NY 10022-2511 | 4085130 | 10/07/2002 | 1 |
| LIEW SU YUN S. | Not Available | 4361531 | 11/21/2005 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| LIFSCHUTZ ISAAC | Broadview Multi-Care Center 5520 Broadview Rd Parma, OH 44134-1605 | 3984721 | 07/02/2001 | 1 |
| LIGHTMAN FREDRIC LOUIS | Not Available | 1927854 | 05/07/1984 | 1 |
| LIHAN THOMAS PAUL | NEW JERSEY DEPT. OF LAW & PUBLIC SAFETY PO Box 116 25 Market Street, Trenton, NJ 8625-116 | 3010246 | 11/22/1999 | 1 |
| LILES JEREMY TYSON | INNOVEST SYSTEMS, LLC 110 Leroy St FL 5 New York, NY 10014-3911 | 5281126 | 09/08/2014 | 1 |
| LIM JOHN H. | Lim Law 43 W 43rd St Ste 185 New York, NY 10036-7424 | 5100870 | 04/08/2013 | 1 |
| LIN CHIAN-I | PwC Legal 23F, No.333, Sec. 1, Keelung Rd., Xinyi Dist., Taipei, TAIWAN | 5015490 | 04/09/2012 | 1 |
| LIN HUAWEI | GLOBAL LAW OFFICE 15TH FLOOR, TOWER 1, CHINA CENTRAL PLACE 81 JIANGUO ROAD BEIJING 100025, CHINA | 4489522 | 03/05/2007 | 1 |
| LIND KAREN GREENSPAN | Not Available | 1248558 | 04/14/1975 | 1 |
| LINKER JESSE | Not Available | 5415807 | 02/08/2016 | 1 |
| LIOU JING-YI | HSBC BANK TAIWAN LIMITED RM 1414, 14F., NO. 333, SEC 1, KEELUNG RD. XINYI DIST. TAIPEI CITY 110, TAIWAN | 5292917 | 10/20/2014 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| LIPTON<br>JOSHUA ADAM | ONE COMMERICAL REALTY SERVICES<br>551 5TH AVE STE 620<br>NEW YORK, NY 10176-1 | 4147203 | 05/30/2003 | 1 |
| LIROFF<br>MICHAEL R | Mobilize America<br>250 W 104th St Unit 23<br>New York, NY 10025-4220 | 5350822 | 09/21/2015 | 1 |
| LISCO<br>JONATHAN M. | Not Available | 2733392 | 01/22/1996 | 1 |
| LISTER<br>MATTHEW JAMES | Wharton school of Business, University<br>of Pennsylvania<br>Suite 600, Jon M. Huntsman Hall<br>3730 Walnut St., Philadelphia PA<br>19104<br>Philadephia, PA 19104 | 4589230 | 03/25/2008 | 1 |
| LIU<br>HANG | U.S. DEPARTMENT OF HOUSING AND<br>URBAN DEVELOPMENT<br>451 7TH ST. SW<br>WASHINGTON, DC 20410 | 5292966 | 10/20/2014 | 1 |
| LIU<br>HONG | Global Mission (Beijing) Management<br>& Consulting Ltd.<br>Haitian District<br>Beijing, CHINA | 2338242 | 03/26/1990 | 1 |
| LIU<br>THEODORE EM PO | PO Box 240068<br>Honolulu, HI 96824-68 | 2267037 | 08/24/1987 | 1 |
| LIU<br>XIAO | MCKINSEY & COMPANY<br>55 E 52nd St FL 21<br>New York, NY 10055-28 | 5245410 | 05/16/2014 | 3 |
| LIU<br>YAN | BEIJING TIAN YUAN LAW FIRM<br>10/F CPIC PLAZA 28<br>FENGSHENG LANE, XICHENG DISTRICT<br>BEIJING 100032, PEOPLE'S REPUBLIC<br>OF CHINA | 3950391 | 03/05/2001 | 1 |
| LLOREDA<br>M. BIBIANA | Not Available | 3949096 | 03/27/2001 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| LLOYD<br>HENRY LLEWELLYN | Hamilton Locke<br>Suite 25, Level 35, One International Towers<br>Barangaroo Avenue<br>SYDNEY NSW 2000, AUSTRALIA | 3997160 | 10/02/2001 | 1 |
| LLOYD, V<br>SETH MERLIN | J.P. MORGAN CHASE & CO.<br>383 Madison Ave FL 36<br>New York, NY 10179-1 | 4657888 | 03/25/2009 | 2 |
| LO<br>LILIAN JESSICA | Not Available | 5258348 | 06/02/2014 | 1 |
| LOBEL<br>JONAH JAY | MERIDIAN CAPITAL GROUP, LLC<br>ONE BATTERY PARK PLAZA, 26TH FL<br>NEW YORK, NY 10004-1432 | 2367431 | 09/24/1990 | 1 |
| LOBEL<br>MYRA E. | GUY CARPENTER & CO.<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-2708 | 2060689 | 04/14/1986 | 1 |
| LOESBERG<br>MATTHEW TODD | Liberty International Underwriters<br>55 Water Street, 23rd Floor<br>New York, NY 10041 | 2312056 | 12/04/1989 | 1 |
| LOMAS<br>VALLERY DIANE | New York City Department of Education<br>52 Chambers St<br>New York, NY 10007-1222 | 4973996 | 11/21/2011 | 1 |
| LONDA<br>PETER ABRAM | 44 SAMMIS ST<br>ROWAYTON, CT 6853-1427 | 4113197 | 01/13/2003 | 1 |
| LONDON<br>BENJAMIN C. | LONDON MANAGEMENT CORP.<br>701 BRICKELL AVE, STE 1490<br>MIAMI, FL 33131 | 4399028 | 03/14/2006 | 1 |
| LONG<br>SUSAN KNIGHT | Not Available | 5241021 | 06/22/2015 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| LOPEZ ALAIN | Inter-American Development Bank 1300 New York Ave NW Washington, DC 20577-1 | 4552543 | 12/10/2007 | 1 |
| LOPEZ DIANA CARINA | Make-A-Wish Metro New York and Western New York 500 5th Ave FL 29 New York, NY 10110-2999 | 4714705 | 09/16/2009 | 2 |
| LOPEZ EVELYN CRYSTAL | 450 E Crescent Pl Chandler, AZ 85249-5326 | 4836581 | 04/26/2010 | 1 |
| LOPEZ-VELARDE ROGELIO | DENTONS LOPEZ  VELARDE S.C. GUILLERMO GONZALEZ CAMARENA NO. 1600 FL. 6-B CENTRO DE CIUDAD SANTA FE, ALVARO OBREGON MEXICO CITY 01210, MEXICO | 2443083 | 11/25/1991 | 1 |
| LOPOTEN ERIC MICHAEL | Hajoca Corporation 127 Coulter Ave Ardmore, PA 19003-2410 | 4439956 | 09/11/2006 | 1 |
| LORENTZ KAREN | NYSE PRODUCT MANAGEMENT OPERATIONS 11 WALL ST NEW YORK, NY 10005-1905 | 1710524 | 02/25/1981 | 2 |
| LORENZEN SHELLEY ANN | SHELLEY A. LORENZEN ESQ 1920 NORTHSHORE RD LAKE OSWEGO, OR 97034-3715 | 1722115 | 04/06/1981 | 1 |
| LOTILLA JULIUS MAGNO | Not Available | 4967022 | 09/19/2011 | 1 |
| LOUIS LAUREN F. | 301 NORTH MIAMI AVE 11TH FL MIAMI, FL 33128 | 3998127 | 09/17/2001 | 1 |
| LOVEJOY CHRISTOPHER JOHN | CBS Corp 51 W 52nd St New York, NY 10019-6119 | 4596466 | 04/23/2008 | 1 |
| LOYE ERICA LYNNE | Not Available | 4357711 | 10/31/2005 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| LU<br>CHIA-TE | HTC CORPORATION<br>88 SECTION 3, ZONGXING ROAD,<br>XINDIAN DISTRICT<br>NEW TAIPEI CITY 231, TAIWAN (R.O.C.) | 5302666 | 12/08/2014 | 1 |
| LUBETZKEY<br>YARON J. | UNITED NATIONS OFFICE OF THE<br>CONTROLLER<br>UNITED NATIONS PLAZA<br>NEW YORK, NY 10017 | 4448478 | 10/31/2006 | 1 |
| LUBETZKY<br>DANIEL | KIND SNACKS<br>PO BOX 705 MIDTOWN STATION<br>NEW YORK, NY 10018 | 2805083 | 01/28/1997 | 1 |
| LUBOWSKY<br>YAKIR M. | LUMENIUM, LLC<br>PO Box 3411<br>Warrenton, VA 20188-8011 | 2004562 | 07/08/1985 | 1 |
| LUCAS<br>ADRIENNE LEAH | NEW YORK UNIVERSITY - COLLEGE OF<br>ARTS AND SCIENCES<br>31 WASHINGTON PL.<br>NEW YORK, NY 10003-6630 | 5229703 | 06/11/2014 | 2 |
| LUCCHESE<br>JAMES JOSEPH | Not Available | 4435723 | 08/07/2006 | 1 |
| LUCE<br>HELENE J. | Not Available | 1910660 | 03/26/1984 | 1 |
| LUCE<br>PATRICIA MARIE | Not Available | 5173091 | 06/23/2014 | 1 |
| LULO<br>SARA ARLENE | Yale Law School<br>127 Wall St<br>New Haven, CT 6511-8918 | 4148292 | 05/30/2003 | 1 |
| LUNGER<br>MARK | OFFICE OF THE MUNICIPAL PUBLIC<br>DEFENDER<br>31 GREEN ST<br>NEWARK, NJ 7102-3614 | 2364792 | 08/27/1990 | 1 |
| LUTHY<br>MARY ELLEN | Not Available | 2775062 | 09/16/1996 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| LUTNICK ALLISON | Not Available | 2253615 | 02/06/1989 | 1 |
| LYNCH JOHN AUGUSTUS | DEUTSHE BANK<br>60 WALL ST FL 37TH<br>NEW YORK, NY 10005-2836 | 3070281 | 09/19/2000 | 3 |
| LYNCH STEVEN JAMES | STEVEN J. LYNCH, ESQ.<br>6 W Woodland Rd<br>Pittsburgh, PA 15232-2825 | 1756972 | 01/18/1982 | 1 |
| LYNN ROBERT PATRICK | JEFFERIES LLC<br>520 MADISON AVE<br>NEW YORK, NY 10022-4213 | 2650240 | 01/18/1995 | 2 |
| LYONS SUSAN | UNIVERSITY OF ALABAMA<br>314 LAW CENTER<br>UNIVERSITY, AL 35486 | 1873017 | 06/20/1983 | 1 |
| MA JIE | PAUL, HASTINGS, JANOFSKY & WALKER<br>21-22/F BANK OF CHINA TOWER, 1<br>GARDEN ROAD<br>HONG KONG, HONG KONG | 4295572 | 01/10/2005 | 1 |
| MA JINGBO | SIMPSON THACHER & BARTLETT LLP<br>3901 CHINA WORLD TOWER<br>1 JIAN GUO MEN WAI AVENUE<br>BEIJING 100004, CHINA | 5288675 | 10/20/2014 | 1 |
| MACCHIAROLA MICHAEL COLLINS | Not Available | 2868545 | 01/12/1998 | 1 |
| MACHLES ANDREW MICHAEL | VIACOM INTERNATIONAL, INC.<br>1515 BROADWAY<br>NEW YORK, NY 10036-8901 | 5379185 | 11/04/2015 | 2 |
| MACIEL ANTONIO LUIS | AMaciel Consulting<br>325 E 41 St.<br>#505<br>New York, NY 10017 | 2619625 | 05/02/1994 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| MACRAE<br>WARREN KENT | LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154-1895 | 2546976 | 06/09/1993 | 2 |
| MADDEN<br>JANET LYNN | JANET LYNN MADDEN<br>165 CONANT ST<br>HILLSIDE, NJ 7205-2854 | 1995133 | 04/15/1985 | 1 |
| MADISON<br>EVE TOVA | Philanthropy Advisory Group LA, LLC<br>729 N Bedford Dr<br>Beverly Hills, CA 90210-3217 | 4131611 | 03/21/2003 | 1 |
| MAFALE<br>ELIZABETH ANNE | Not Available | 2549095 | 04/26/1993 | 1 |
| MAGEE<br>ERIN BETH | Not Available | 4709739 | 06/23/2009 | 3 |
| MAGEL<br>GINA MARIE | Not Available | 4751889 | 09/15/2009 | 1 |
| MAGIA<br>RAVI ARUN | Thomson Reuters<br>747 3rd Ave<br>New York, NY 10017-2803 | 5119177 | 02/21/2013 | 3 |
| MAGNER<br>MALLIKA LOUISE | Mallika L. Magner, Attorney at Law<br>PO Box 580<br>Boulder, CO 80306-580 | 2187482 | 02/29/1988 | 1 |
| MAGUIGAN<br>HOLLY | Not Available | 2512648 | 11/30/1992 | 1 |
| MAHONEY<br>KAYE | 254 W 25th St Apt 5c<br>New York, NY 10001-7325 | 3969409 | 05/14/2001 | 1 |
| MAHONEY<br>SEAN MERIWETHER | PJT Partners<br>280 Park Ave FL 16<br>New York, NY 10017-1274 | 5550744 | 10/23/2017 | 1 |
| MAITLAND<br>GUY EDISON | INTERNATIONAL REGISTRIES, INC.<br>1500 BROADWAY STE 2001<br>NEW YORK, NY 10036-4034 | 1799774 | 06/27/1969 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| MAJMUDAR<br>KAUSHAL BHUPENDRA | Ridgewood Investments LLC<br>51 JFK PARKWAY, 1ST FLR WEST<br>SHORT HILLS, NJ 7078 | 2711307 | 11/20/1995 | 1 |
| MAJZNER<br>EVAN NATHANIEL | Israel & Co.<br>1460 Broadway FL 14<br>New York, NY 10036-7306 | 4701587 | 03/16/2009 | 1 |
| MALAKIE<br>LORETTA BUCKLEY | Not Available | 4397774 | 03/15/2006 | 1 |
| MALIK<br>INAYATULLAH | LAW OFFICES INAYATULLAH MALIK<br>20 VESEY ST RM 1206<br>NEW YORK, NY 10007-4220 | 2498186 | 09/16/1992 | 2 |
| MALIK<br>SUVIN N. | FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10105-302 | 4243234 | 06/07/2004 | 1 |
| MALINAK<br>ANNE CLARKE | Raemelton Properties<br>2313 New Design Rd<br>Adamstown, MD 21710-9512 | 2961258 | 02/01/1999 | 1 |
| MALINOWSKI<br>CONOR MCDOWELL | Not Available | 4282679 | 12/13/2004 | 1 |
| MALLIN<br>JULIE | Not Available | 2433944 | 09/11/1991 | 2 |
| MALMO<br>JANE BEVERLEY | Not Available | 1287879 | 10/24/1973 | 1 |
| MALZAHN<br>VANESSA ALTAGRACE | BANK OF TOKYO-MITSUBISHI, UFJ<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10040 | 5228234 | 08/20/2014 | 2 |
| MAMELI<br>MARIA ANTONIETTA | Not Available | 4333936 | 06/20/2005 | 1 |
| MANAIGO-VEKIL<br>ALEXIA | FRESHFIELDS BRUCKHAUS DERINGER<br>US LLP<br>601 LEXINGTON AVENUE 31ST FLOOR<br>NEW YORK, NY 10022-4664 | 5135231 | 05/20/2013 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| MANHEIMER<br>EDWARD SCOTT | MORGAN STANLEY<br>1585 BROADWAY<br>NEW YORK, NY 10036-8200 | 4262259 | 10/04/2004 | 1 |
| MANN<br>SHARON J. | Not Available | 2337947 | 03/26/1990 | 1 |
| MANWELL<br>COLLEEN FRANCES | NEIGHBORHOOD DEFENDER SERVICE<br>OF HARLEM<br>317 LENOX AVE.<br>FLOOR 10<br>NEW YORK, NY 10027-4454 | 5141973 | 05/29/2013 | 3 |
| MAOZ<br>GILAD | EPSTEIN ROSENBLUM MAOZ<br>111 ARLOZOROV STREET<br>TEL AVIV 62098, ISRAEL | 4426300 | 06/26/2006 | 1 |
| MARASCO<br>KATHERINE ANNE | Not Available | 4942306 | 05/04/2011 | 1 |
| MARCHETTO<br>BETH | Not Available | 2404770 | 03/04/1991 | 1 |
| MARCO<br>ZACHARY LOUIS | NEXT STEP PARTNERS<br>1790 BROADWAY FL 8<br>NEW YORK, NY 10019-1412 | 4945234 | 11/16/2011 | 2 |
| MARCONE<br>MARK WILLIAM | Not Available | 2698090 | 07/17/1995 | 1 |
| MARCUS<br>JONATHAN J. | ROBINS KAPLAN LLP<br>601 LEXINGTON AVE STE 3400<br>NEW YORK, NY 10022-4611 | 5179296 | 10/07/2013 | 1 |
| MARDER<br>JEFFREY | LAW OFFICES OF JEFFREY MARDER<br>444 MADISON AVE<br>NEW YORK, NY 10022-6903 | 1924323 | 04/16/1984 | 1 |
| MARGETANSKI<br>SCARLETT MARIE | Not Available | 2680999 | 04/10/1995 | 1 |
| MARINOFF<br>GARA ERIN | Self Employed<br>50 Riverside Blvd Apt 8h<br>New York, NY 10069-240 | 4730818 | 06/08/2009 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| MARKS<br>BARBARA JOAN | BARBARA J MARKS, ADV.<br>17/3 TABENKIN STREET<br>RAMAT GAN 5230260, ISRAEL | 3522661 | 06/24/1968 | 1 |
| MARKS<br>BENJAMIN | 2098 ROUTE 74<br>CORNWALL, VT 5753-9371 | 2922482 | 10/26/1998 | 1 |
| MARKS<br>RYAN NOAH | Jackson Lewis PC<br>225 Broadway Ste 2000<br>San Diego, CA 92101-5050 | 4546073 | 11/19/2007 | 1 |
| MARKSON<br>EDOUARD S. | King & Spalding LLP<br>1185 Avenue of the Americas<br>New York, NY 10036-2601 | 2817187 | 03/24/1997 | 1 |
| MARLOWE<br>ADAM MCGOWAN | Not Available | 4620001 | 07/14/2008 | 1 |
| MARQUAIS<br>OLIVIER STEPHANE | Loyens & Loeff<br>18-20 Rue Edward Steichen<br>Luxembourg 2540, LUXEMBOURG | 5375878 | 11/23/2015 | 1 |
| MARQUEZ<br>VERONICA | Not Available | 5059142 | 06/11/2012 | 1 |
| MARRION<br>CATHERINE A. | Waller, Smith & Palmer, PC<br>52 Eugene O'Neill Drive<br>New London, CT 6320 | 2770675 | 08/05/1996 | 1 |
| MARSDEN<br>SPENCER MCKAY | JONES DAY<br>222 E 41st St<br>New York, NY 10017-6739 | 4611224 | 06/12/2008 | 1 |
| MARSH<br>MERTON ST CLAIR | FOCALPOINT BUSINESS COACHING<br>5815 WILDROSE DR.<br>GREENBORO, NC 27410 | 1752625 | 03/13/1978 | 1 |
| MARSH<br>NICOLE HIRSCH | Not Available | 4425435 | 06/26/2006 | 1 |
| MARSH<br>SANDRA M. | Not Available | 2009298 | 10/06/1982 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| MARTEL<br>JEFFREY ALLAN | ONDECK CAPITAL, INC<br>1400 BROADWAY<br>NEW YORK, NY 10018-5300 | 1863307 | 05/23/1983 | 1 |
| MARTIN<br>CHRISTINE MILLER | Not Available | 3067592 | 07/24/2000 | 1 |
| MARTIN<br>TOBY ALAN | Not Available | 1981588 | 03/04/1985 | 1 |
| MARTINEZ<br>AMELIA M. | Amelia Martinez Group<br>8411 SW 124th Ave Apt 105<br>Miami, FL 33183-4630 | 2845584 | 09/09/1997 | 1 |
| MARTINEZ<br>ANTONY | ARCHERS<br>153 rue du fbg Saint Honor<br>PARIS 75008, FRANCE | 4344479 | 08/01/2005 | 1 |
| MARTINEZ<br>KATHERINE HALL | SUMMIT CHARITABLE FOUNDATION<br>INC.<br>1717 K St NW<br>Washington, DC 20006-5343 | 2548337 | 04/26/1993 | 1 |
| MARTINS<br>SHANE ROBERT | GALLET DREYER & BERKEY, LLP<br>845 3rd Ave FL 5<br>New York, NY 10022-6601 | 5430228 | 03/28/2016 | 1 |
| MARVET<br>MARTIN FRANK | Law Offices of Martin Marvet<br>701 Galer Street No. 809<br>Seattle, WA 98109-3557 | 2182897 | 02/01/1988 | 1 |
| MASAROF<br>JOSHUA B. | Not Available | 4345856 | 10/26/2005 | 2 |
| MASONI<br>MARCO M. | Not Available | 2776417 | 10/07/1996 | 1 |
| MASSE<br>ELISABETH | C/o Conard<br>245 East 19th street. Suite 6R<br>NEW YORK, NY 10003 | 2700581 | 07/25/1995 | 1 |
| MASTERS<br>JOSHUA DAVID | Not Available | 4820999 | 03/29/2010 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| MASTROCOLA<br>FELIPE | MASTROCOLA, MENDES & ROCHA<br>SOCIEDADE DE ADVOGADOS<br>RUA BANDEIRA PAULISTA, 726<br>17 Floor<br>SAO PAULO SP 04002003, BRAZIL | 5254925 | 06/02/2014 | 1 |
| MATERIA<br>JACQUELINE ALEXANDRA | WEST, A THOMSON REUTERS<br>BUSINESS<br>3 Times Sq FL 7<br>New York, NY 10036-6564 | 4694691 | 02/23/2009 | 1 |
| MATHIS<br>MICHAEL C. | Not Available | 2895076 | 05/04/1998 | 1 |
| MATTHEWS<br>MARQUES BYRON | Pillsbury Winthrop Shaw Pittman<br>4 Embarcadero Ctr<br>San Francisco, CA 94111-4106 | 4771556 | 12/08/2009 | 1 |
| MATZ<br>ALVIN HOWARD | Not Available | 1414960 | 04/13/1970 | 1 |
| MAUDSLEY<br>CLARE HARLING | CLARE H. MAUDSLEY<br>2400 6TH AVE #201<br>SAN DIEGO, CA 92101 | 1663236 | 02/04/1980 | 1 |
| MAURO<br>MARIA R. | BARCLAYS CAPITAL INC.<br>745 7th Ave FL 13<br>New York, NY 10019-6801 | 4113809 | 01/13/2003 | 1 |
| MAYA<br>GINA | Not Available | 2184703 | 02/01/1988 | 1 |
| MAYER<br>MARINA | Marina Mayer, Attorney At Law, P.C.<br>PO Box 361<br>Kenilworth, IL 60043-361 | 4282810 | 12/13/2004 | 1 |
| MAZAWEY<br>JENNIFER | GENOVA, BURNS & VERNOIA<br>TRINITY CENTRE 115 BROADWAY<br>SUITE 1504<br>NEW YORK, NY 10006 | 2989523 | 08/24/1999 | 3 |
| MAZEL<br>MARLENE LYNN | Ministry of Justice<br>125 Menachem Begin Blvd<br>Tel Aviv, ISRAEL | 2660553 | 01/23/1995 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| MCALISTER<br>PHROSKA LEAKE | Not Available | 1863034 | 05/23/1983 | 1 |
| MCBEAN<br>SIMONE RAPHAELETA | Not Available | 3022274 | 05/03/2000 | 2 |
| MCCABE<br>CHANTELLE Y. M. | Not Available | 3962800 | 04/23/2001 | 1 |
| MCCALLION<br>SANDRA C. | COHEN & GRESSER LLP<br>800 3rd Ave FL 21<br>New York, NY 10022-7611 | 2607943 | 02/28/1994 | 1 |
| MCCARTHY<br>EDWARD KELLY | Not Available | 2350890 | 06/04/1990 | 1 |
| MCCARTHY<br>IRENE P. | MCCARTHY LEGAL SERVICES LLC<br>1188 CENTRE ST<br>NEWTON CENTER, MA 2459-1556 | 2282341 | 06/05/1989 | 1 |
| MCCARTHY<br>JOHN MICHAEL | JOHN MCCARTHY<br>506 W 142ND ST APT 1<br>NEW YORK, NY 10031-6712 | 1627207 | 06/19/1978 | 1 |
| MCCONNELL, JR<br>JAMES DAVID | HARGRAVES MCCONNELL &<br>COSTIGAN, P. C.<br>230 PARK AVE STE 630<br>NEW YORK, NY 10169-5 | 2519221 | 05/19/1993 | 2 |
| MCCOY<br>ERIN L. | Not Available | 4007043 | 11/19/2001 | 1 |
| MCELHINNEY<br>DANIEL CHARLES | ACUMEN RECOVERY SERVICES, LLC<br>830 3RD AVE FL 9<br>NEW YORK, NY 10022-7523 | 2918076 | 11/04/1998 | 2 |
| MCELMURRAY<br>BRANNEN G. | Fortress Investment Group LLC<br>1345 Avenue of The Americas FL 46<br>New York, NY 10105-302 | 4263174 | 10/25/2004 | 1 |
| MCFARLANE<br>JOHN RICHARD | Flodraulic Group Inc.<br>2125 E 5th St Ste 113<br>Tempe, AZ 85281-3046 | 4447959 | 10/31/2006 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|---|---|---|---|---|
| MCFIELD<br>CHEMERE KESHA | SANDELANDS EYET LLP<br>1545 US HIGHWAY 206 STE 304<br>BEDMINSTER, NJ 7921-2560 | 5348677 | 04/20/2015 | 1 |
| MCGHEE<br>HEATHER CHARISSE | DEMOS<br>220 5TH AVE<br>NEW YORK, NY 10001-7708 | 5087150 | 12/06/2012 | 3 |
| MCGLYN<br>MICHELE B. | Not Available | 4536496 | 09/25/2007 | 1 |
| MCGRATH<br>KEVIN JAMES | Berkshire Hathaway Specialty<br>Insurance<br>85 Broad St<br>New York, NY 10004-2434 | 4409207 | 06/21/2006 | 2 |
| MCGUIRE, III<br>JAMES ANTHONY | MCGUIRE ADVISORS, LLC<br>1 BROWN PL<br>NORWALK, CT 6853-1806 | 1449610 | 02/09/1976 | 1 |
| MCKENNEY<br>KELLY | 6392 Nika CT<br>Port Orange, FL 32128-7269 | 2422541 | 06/10/1991 | 1 |
| MCKINNEY<br>JAMES B. | 1317 ARTHUR ST.<br>TOMS RIVER, NJ 8755-1067 | 1791680 | 04/12/1982 | 1 |
| MCLEAN<br>ANNE-MARIE ST JOHN | 65 Glen Rd # 327<br>Garner, NC 27529-7943 | 2931640 | 10/26/1998 | 1 |
| MCLEOD<br>MATTHEW GRAHAM LEWIS | OSLER, HOSKIN & HARCOURT LLP<br>620 8th Ave FL 36<br>New York, NY 10018-1593 | 5282959 | 10/20/2014 | 1 |
| MCLURE<br>BETHANY LOUISE | 44 RECTOR ST<br>METUCHEN, NJ 8840-1929 | 1720200 | 04/06/1981 | 1 |
| MCMILLIN<br>DAVID GRANT | LEGAL SERVICES OF NEW JERSEY<br>100 METROPLEX DR STE 402<br>EDISON, NJ 8817-2684 | 2439271 | 11/04/1991 | 1 |
| MCNAUGHT<br>HEATHER CHRISTEL | NOTCH PARTNERS<br>252 W. 37TH ST.<br>SUITE 1600<br>NEW YORK, NY 10018 | 4836961 | 05/10/2010 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| MCNULTY<br>THOMAS PATRICK | CITIGROUP<br>388 GREENWICH ST FL 5<br>NEW YORK, NY 10013-2375 | 4727905 | 09/16/2009 | 2 |
| MCPARTLAND<br>THOMAS | ELMA PHILANTHROPIES SERVICES (US),<br>INC.<br>99 PARK AVE STE 1740<br>NEW YORK, NY 10016-1601 | 2229953 | 12/14/1988 | 2 |
| MCRORIE<br>CHRISTOPHER MICHAEL | HIGHLANDER PARTNERS, L.P.<br>3811 Turtle Creek Blvd Ste 250<br>Dallas, TX 75219-4504 | 4103586 | 12/16/2002 | 1 |
| MCTAGUE<br>RACHEL WITMER | INVESTMENT COMPANY INSTITUTE<br>1401 H ST NW<br>WASHINGTON, DC 20005-2148 | 2127447 | 04/13/1987 | 1 |
| MCTIERNAN, JR.<br>CHARLES EDWARD | CON EDISON, LAW DEPARTMENT<br>4 IRVING PL FRNT 1810S<br>NEW YORK, NY 10003-3598 | 1184381 | 02/23/1972 | 2 |
| MEBRATU-TSEGAYE<br>TEHTENA | OPEN SOCIETY FOUNDATIONS<br>224 W. 57TH STREET<br>NEW YORK, NY 10019-3212 | 5404033 | 01/11/2016 | 1 |
| MEDALIA<br>E-PING NIE | Not Available | 1923226 | 04/16/1984 | 1 |
| MEDIN<br>FERNANDO A. | Not Available | 4141875 | 05/08/2003 | 1 |
| MEILICKE<br>JEAN FREDERIC | 68 WINCHENDON ROAD<br>LONDON SW6 5DR, UNITED KINGDOM | 5179791 | 10/28/2013 | 1 |
| MEIRI<br>ELANA | ELANA MEIRI<br>7942 W TORINO AVE<br>LAS VEGAS, NV 89113 | 4015384 | 12/17/2001 | 1 |
| MEISELMAN<br>MICHAEL LAWRENCE | 45 BROADWAY STE 1201<br>NEW YORK, NY 10006-3796 | 2499911 | 08/10/1992 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| MEJIA CRISTINA | BAKER & MCKENZIE<br>AVENIDA 82 NO. 10-62 PISO 6<br>BOGOTA<br>BOGOTA 110911, COLOMBIA | 5289319 | 10/20/2014 | 1 |
| MEMBRADO MICHAEL M. | M.M. MEMBRADO, PLLC<br>415 E 52nd St Ste 8C-A<br>New York, NY 10022-6424 | 2368348 | 09/24/1990 | 1 |
| MENEZES ALEXANDRIA CHRISTINA | Not Available | 4924726 | 05/23/2011 | 1 |
| MENIN BRUCE ALLAN | CRESCENT HEIGHTS OF AMERICA<br>2200 BISCAYNE BLVD<br>MIAMI, FL 33137 | 2312247 | 12/04/1989 | 1 |
| MENTRE AGNES | TAZORA  FIRMS<br>16 E 93RD ST<br>NEW YORK, NY 10128-610 | 2714152 | 12/11/1995 | 1 |
| MERIN DAVID FORBES | Honest Buildings<br>85 Broad St Fl 29<br>New York, NY 10004-2783 | 5370028 | 07/13/2015 | 1 |
| MERKUR AMANDA WOLIKOW | AM HEALTHCARE CONSULTANTS, LLC<br>129 VIZCAYA ESTATES DR.<br>PALM BEACH GARDENS, FL 33418 | 4323481 | 05/09/2005 | 1 |
| MERLE ALEXANDRE Y. | CLIFFORD CHANCE EUROPE LLP<br>1 RUE D'ASTORG<br>CS 60058<br>75377 PARIS CEDEX 08, FRANCE | 4926267 | 06/15/2011 | 1 |
| MERZ RICHARD H. | THE LAW OFFICES OF RICHARD MERZ<br>117 W 13TH ST APT 44<br>NEW YORK, NY 10011-7835 | 1531235 | 10/15/1973 | 1 |
| MESCO GUENEVERE ELIZABETH | SHORELINE<br>1299 OCEAN AVENUE, SUITE 400<br>SANTA MONICA, CA 90401-1007 | 5033097 | 11/18/2013 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|---|---|---|---|---|
| METZ<br>ALFRED NICK | Norris, McLaughlin & Marcus, P.A.<br>875 3rd Ave FL 8<br>New York, NY 10022-7238 | 1959881 | 06/23/1982 | 2 |
| MEYER<br>RACHEL | Not Available | 3046141 | 04/10/2000 | 1 |
| MEYERS<br>JONATHAN EVAN | CNBC<br>1 CNBC PLZ<br>ENGLEWOOD CLIFFS, NJ 7632-3313 | 4183224 | 11/21/2003 | 1 |
| MEYERS<br>RANDI JILL | COMPTIA<br>515 2nd St NE<br>Washington, DC 20002-4916 | 4605036 | 05/19/2008 | 1 |
| MEYTINA<br>ANNA | Not Available | 2854636 | 11/24/1997 | 1 |
| MEZA<br>CARLOS EDUARDO | HOLLAND & KNIGHT LLP<br>31 WEST 52ND STREET<br>NEW YORK, NY 10019-6118 | 5031018 | 04/24/2012 | 3 |
| MICHEL<br>ROBERT BRUCE | Not Available | 2643757 | 11/21/1994 | 1 |
| MICHELSON<br>DEBRA NICOLE | Not Available | 2706224 | 09/18/1995 | 1 |
| MICHELSTEIN<br>STEVEN DAVID | MICHELSTEIN & ASSOCIATES, PLLC<br>485 MADISON AVE STE 1300<br>NEW YORK, NY 10022-5818 | 2540466 | 03/01/1993 | 1 |
| MIELE<br>RICHARD ANDREW | RICHARD A MIELE ESQ<br>9461 CHARLEVILLE BLVD STE 171<br>BEVERLY HILLS, CA 90212 | 2765071 | 11/27/1996 | 2 |
| MILBERG<br>FRANCES | Not Available | 1081421 | 12/23/1971 | 1 |
| MILLER<br>ADIAN ROSE | Morgan and Morgan<br>191 Peachtree St NE Ste 4200<br>Atlanta, GA 30303-1748 | 4605531 | 05/13/2008 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| MILLER<br>ALISON CELINE | Donlin, Recano & Company<br>1118 W Fulton Market Apt 204<br>Chicago, IL 60607-1264 | 4621694 | 07/14/2008 | 1 |
| MILLER<br>ANITA LINDA | MTA HEADQUARTERS<br>2 Broadway, 20th Floor<br>New York, NY 10004 | 2922052 | 01/13/1999 | 2 |
| MILLER<br>GEORGE PATRICK | Not Available | 2408789 | 03/25/1991 | 1 |
| MILLER<br>GERALD CHARLES | UNITED STATES DEPARTMENT OF<br>JUSTICE<br>PO BOX 55<br>WASHINGTON, DC 20044-55 | 3558079 | 04/13/1970 | 1 |
| MILLER<br>KRISTINA MARIE | INTERNSHIP - SHERRI DONOVAN AND<br>ASSOCIATES<br>7 Dey St<br>New York, NY 10007-3201 | 5307152 | 01/22/2015 | 3 |
| MILLER<br>MANDY ELIZABETH | 2805 E. OAKLAND PARK BLVD. SUITE<br>326<br>FORT LAUDERDALE, FL 33306 | 2210508 | 07/11/1988 | 1 |
| MILLER<br>SCOTT MICHAEL | TRIDENT MEDIA GROUP<br>41 MADISON AVE FL 36<br>NEW YORK, NY 10010-2257 | 2965382 | 03/22/1999 | 1 |
| MILLER<br>SCOTT P. | TransferWise<br>3052 N 100 E<br>North Ogden, UT 84414-1506 | 2746857 | 03/25/1996 | 1 |
| MILLER<br>STEPHEN ALAN | 370 E 76TH ST APT C605<br>NEW YORK, NY 10021-282 | 3997152 | 10/15/2001 | 1 |
| MILLIKEN<br>JAMES BENNETT | UNIVERSITY OF NORTH CAROLINA<br>PO BOX 2688<br>CHAPEL HILL, NC 27515 | 2148484 | 07/30/1984 | 1 |
| MILLS-FINNIKIN<br>TERRY-ANN ROCKELL | TERRY-ANN MILLS-FINNIKIN<br>3960 DE REIMER AVE<br>BRONX, NY 10466-2418 | 5032941 | 04/30/2012 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| MILNER, III<br>C GEORGE | C. GEORGE MILNER, III, ESQ.<br>39 Broadway Ste 1450<br>New York, NY 10006-3003 | 2708964 | 10/11/1995 | 1 |
| MILROM<br>SOPHIE | 205 W End Ave Apt 5f<br>New York, NY 10023-4807 | 5214150 | 03/17/2014 | 1 |
| MINERVINI<br>FRANCINE A. | ARCH INSURANCE GROUP<br>300 PLAZA 3<br>JERSEY CITY, NJ 7311-1107 | 2713352 | 11/20/1995 | 1 |
| MINTER<br>RACHEL J. | THE LAW OFFICE OF RACHEL J. MINTER<br>345 7TH AVE FL 21<br>NEW YORK, NY 10001-5033 | 2056240 | 03/24/1986 | 1 |
| MINTZ<br>DANIEL H. | DANIEL HARRY MINTZ ESQ<br>205 W 39TH ST<br>NEW YORK, NY 10018-3102 | 2088672 | 11/03/1986 | 1 |
| MIRABILE<br>RUSSELL MICHAEL | XL AEROSPACE<br>200 LIBERTY ST<br>NEW YORK, NY 10281-1003 | 1586338 | 02/26/1975 | 2 |
| MIRANDA<br>MANUEL-ANGEL | 5301 WESTBARD CIRCLE STE 229<br>BETHESDA, MD 20816 | 2359990 | 07/16/1990 | 1 |
| MIROSHNIKOV<br>MICHAEL | 100 WALL ST. 28TH FL<br>NEW YORK, NY 10005-3743 | 4931895 | 11/16/2011 | 2 |
| MITCHELL<br>PETER T. | Not Available | 1649979 | 12/23/1968 | 1 |
| MITCHELL<br>ROBYN M. | NEW JERSEY OFFICE OF THE ATTORNEY<br>GENERAL<br>25 Market St<br>Trenton, NJ 8611-2148 | 2478758 | 04/13/1992 | 1 |
| MITTAL<br>BARBARA WHELAN | Not Available | 1502939 | 03/25/1974 | 1 |
| MIZE<br>REBECCA ANN | Not Available | 5392352 | 02/08/2016 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| MIZRAHI JASON A | AUTONOMY, AN HP COMPANY 556 W. 22ND ST. NEW YORK, NY 10011-1108 | 4250668 | 07/20/2004 | 1 |
| MIZUNO OKI | NAGASHIMA OHNO & TSUNEMATSU 2-7-2 Marunouchi CHIYODA-KU TOKYO 102-7036, JAPAN | 5304290 | 12/08/2014 | 1 |
| MOCK CAROL ANN | CAROL M. KANAREK ESQ 415 E 54TH ST APT 19M NEW YORK, NY 10022-5250 | 1688332 | 07/07/1980 | 1 |
| MODEL ERIC LELAND | 155 MONROE AVE RIVER EDGE, NJ 7661-2112 | 1836683 | 02/07/1983 | 1 |
| MOISAN JANE LEANNE | Rankin & Taylor, PLLC 11 Park Pl Ste 914 New York, NY 10007-2830 | 4920815 | 06/15/2011 | 2 |
| MOLANPHY JOHN ANTHONY | OFFICE OF AUDIT SERVICES HUMAN RESR ADMI CITY OF NY 180 WATER ST FL 22 NEW YORK, NY 10038-4923 | 2065472 | 05/05/1986 | 1 |
| MOLINS BELEN | GALICIA ABOGADOS, SC BLVD. MANUEL AVILA CAMACHO, 27-7 LOMAS DE CHAPULTEPEC MEXICO CITY 11000, MEXICO | 5186267 | 11/18/2013 | 1 |
| MOLKO JOSEPH RONALD | AMAZON 7 WEST 34TH ST. NEW YORK, NY 10001-8100 | 2931236 | 11/16/1998 | 1 |
| MONA MARY JANE | CALIFORNIA APPELLATE PROJECT 101 SECOND STREET SUITE 600 SAN FRANCISCO, CA | 2625739 | 06/20/1994 | 1 |
| MONTAGUE DIANE | 20 E 9TH ST APT 4E NEW YORK, NY 10003-5944 | 1916246 | 03/05/1984 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| MONTANA<br>AILEEN LAURA | BARCLAYS<br>745 7TH AVENUE, 2ND FLOOR<br>NEW YORK, NY 10019-6801 | 4400248 | 03/20/2006 | 1 |
| MONTELL<br>R SCOTT | ROBERT SCOTT MONTELL, SENIOR<br>LAWYER LEGAL DEPARTMENT<br>C/O TOURISM, DEVELOPMENT &<br>INVESTMENT COMPANY<br>P.O. BOX 126888<br>ABU DHABI, UNITED ARAB EMIRATES | 2764314 | 06/17/1996 | 1 |
| MONTFORT<br>STANLEY PATRICK | CITIBANK<br>388 GREENWICH ST<br>NEW YORK, NY 10013-2375 | 5493267 | 01/23/2017 | 1 |
| MOONO<br>MWAPE MICHAEL | KITWE CITY COUNCIL<br>NSANSA LANE, CIVIC CENTRE<br>KITWE, ZAMBIA | 5155379 | 06/17/2013 | 1 |
| MOORE<br>JULIA MEYER | Thomas Miller (Americas) Inc.<br>Harborside Financial Center<br>Plaza 5, Suite 2710<br>Jersey City, NJ 7311 | 2367860 | 09/24/1990 | 1 |
| MOORE<br>MARCUS CHILDS | Moore Consulting<br>PO Box 984<br>Marion, AL 36756-984 | 5125109 | 02/21/2013 | 3 |
| MOOSAVI<br>NICOLE | 134 W 29th St FL 5<br>New York, NY 10001-5304 | 4817185 | 03/15/2010 | 1 |
| MOR<br>DORON | MOR DORON LAW OFFICE<br>18 JERUASLEM ST.<br>K.T. BUILDING<br>ASHDOD 77523, ISRAEL | 2311546 | 12/04/1989 | 1 |
| MORAN<br>KATHLEEN F. | Kathleen F Moran<br>2 Holmehill Ln<br>Roseland, NJ 7068-1423 | 1735877 | 07/28/1981 | 1 |
| MORDUCHOWITZ<br>DAVID MORDECAI | PAUL HASTINGS LLP<br>200 Park Ave<br>New York, NY 10166-5 | 5377684 | 10/26/2015 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| MORGAN<br>ASHLEY DALY | Davis Graham & Stubbs LLP<br>1550 17th St Ste 500<br>Denver, CO 80202-1500 | 4993572 | 03/12/2012 | 1 |
| MORGAN<br>SUSAN S. | Not Available | 1938380 | 07/30/1984 | 1 |
| MORIBER<br>ROBERT ERIC | BANK LEUMI LE ISRAEL, B.M.<br>Rothschild 1,  Rm 216<br>TEL AVIV, ISRAEL | 2335578 | 03/05/1990 | 1 |
| MORISHIMA<br>CHIHIRO | BANK OF JAPAN<br>2-1-1 NIHONBASHI HONGOKUCHO<br>CHUO-KU<br>TOKYO, JAPAN | 4738969 | 07/06/2009 | 1 |
| MORO<br>ATSUSHI | Not Available | 2424810 | 06/25/1991 | 1 |
| MORRISON<br>DIANE MARIE | Not Available | 1824705 | 05/02/1983 | 1 |
| MORT<br>LAWRENCE JOSEPH DALE | Not Available | 1524263 | 02/09/1976 | 1 |
| MORTON, JR<br>WILLIAM WALLER | W.L. ROSS & CO. LLC<br>1166 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10036 | 2968667 | 04/06/1999 | 1 |
| MOSER<br>ADAM BRETT | Beazley plc<br>45 Rockefeller Plz FL 16<br>New York, NY 10111-100 | 4729364 | 11/18/2009 | 2 |
| MOSKOWITZ<br>ELISSA | PRICEWATERHOUSECOOPERS LLP<br>300 Madison Ave<br>New York, NY 10017-6232 | 4038964 | 03/04/2002 | 1 |
| MOSKOWITZ<br>LINDA D. | LINDA D MOSKOWITZ ESQ<br>7 NAPOLEON ST<br>VALPARAISO, IN 46383 | 1744838 | 12/23/1968 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| MOSKOWITZ STEPHEN LOUIS | Invest Hospitality<br>505 Park Ave FL 18<br>New York, NY 10022-9312 | 4646501 | 11/18/2008 | 1 |
| MOSQUEDA ROMAN P. | LAW OFFICES OF ROMAN P. MOSQUEDA<br>3460 WILSHIRE BLVD. SUITE 407<br>LOS ANGELES, CA 90010 | 1696863 | 10/27/1980 | 1 |
| MOSQUERA DIETMAR ANTHONY | JOHNSON & JOHNSON<br>1 JOHNSON AND JOHNSON PLZ<br>NEW BRUNSWICK, NJ 8933-1 | 4141602 | 05/08/2003 | 1 |
| MOSS JAMES ANDREW | Not Available | 1043355 | 02/11/1974 | 1 |
| MOSTOFI MANI | IMPACT IRAN - BROOKLYN COLLEGE<br>25 BROADWAY SEVENTH FLOOR<br>BROOKLYN COLLEGE<br>NEW YORK, NY 10004 | 5056767 | 02/04/2013 | 1 |
| MOYNIHAN PETER THOMAS | SACKS and SACKS, LLP<br>150 Broadway FL 4<br>New York, NY 10038-4346 | 1967835 | 02/04/1985 | 1 |
| MUHAMMAD INSHIRAH A. | SEYFARTH SHAW LLP<br>620 8TH AVENUE<br>NEW YORK, NY 10018-1618 | 4723961 | 05/14/2009 | 3 |
| MUKHERJEE RAJAT | Khaitan & CO<br>12 Floor Ashoka Estate, 24<br>Barakhamba Road<br>New Delhi 110001<br>New Delhi, INDIA | 4515649 | 06/11/2007 | 1 |
| MULARADELIS CHRIS | UNISON SITE MANAGEMENT<br>340 MADISON AVE<br>NEW YORK, NY 10173-2 | 2626877 | 07/19/1994 | 3 |
| MULLER ERIC DAVID | GOLDMAN, SACHS & CO.<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 3959665 | 04/02/2001 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|-------------------------|---------|-----------|-------|
| MULLER<br>NIR SAMSON | NIR S. MULLER<br>302 KEFAR MORDECHI<br>KEFAR MORDECHI, ISRAEL | 2342822 | 04/23/1990 | 1 |
| MULRY<br>JOHN JOSEPH | Not Available | 1198225 | 09/26/1977 | 1 |
| MUN<br>JONGKUK | ATTORNEYS AT LAW SEJUL<br>17F ANNJAY TOWER, 718-2, YEOKSAM-<br>DONG<br>GANGNAM-GU<br>SEOUL 135-080, KOREA | 3997962 | 10/02/2001 | 1 |
| MUNDINGER, II<br>PAUL C. | PIMCO<br>1633 BROADWAY 44TH FL<br>NEW YORK, NY 10019-6708 | 2004315 | 07/31/1985 | 2 |
| MUNSHI<br>SHERALLY K | GEORGETOWN UNIVERSITY LAW<br>CENTER<br>600 NEW JERSEY AVE NW<br>WASHINGTON, DC 20001 | 4261145 | 10/04/2004 | 1 |
| MURPHY<br>BRENDA ANN | 1 CRESTWOOD LN<br>SUMMIT, NJ 7901-2425 | 2745818 | 03/25/1996 | 1 |
| MURPHY<br>DENNIS R. | LEGAL AID SOCIETY<br>199 WATER ST FL 6<br>NEW YORK, NY 10038-3526 | 2810851 | 02/25/1997 | 1 |
| MURPHY<br>KEVIN F. | ITAU USA ASSET MANAGEMENT INC<br>767 5TH AVENUE<br>NEW YORK, NY 10153-23 | 3892767 | 10/24/2000 | 3 |
| MURPHY<br>MARK DANIEL | FIRST DATA CORP<br>225 LIBERTY STREET<br>NEW YORK, NY 10281-1008 | 4142238 | 05/08/2003 | 1 |
| MURRAY<br>ABRA RUTH | Not Available | 4627485 | 07/25/2008 | 1 |
| MURRAY<br>ANDREW JOHN | RESEARCH FOUNDATION CUNY<br>230 W 41st St FL 7<br>New York, NY 10036-7207 | 4618203 | 07/23/2008 | 3 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| MURRAY<br>ELIZABETH KELLY | Not Available | 4348116 | 09/08/2005 | 1 |
| MURRAY<br>JENNIFER MARY | LATHAM & WATKINS<br>885 3RD AVE<br>NEW YORK, NY 10022-4834 | 4001103 | 10/15/2001 | 1 |
| MURRAY<br>KENNETH MICHAEL | BEUGELMANS & PARTNERS, LLP<br>80 BROAD ST STE 1302<br>NEW YORK, NY 10004-2250 | 4041109 | 01/14/2002 | 1 |
| MUTCH<br>ASHLEY LEBOW | Not Available | 5130091 | 03/18/2013 | 1 |
| MUTCHLER<br>KRISTIN BETH | SUPREME COURT OF OHIO<br>65 S Front St<br>Columbus, OH 43215-4131 | 3902376 | 10/30/2000 | 1 |
| MUTHUKUMAR<br>MADHUKIRAN | Twitter, Inc.<br>1355 Market St Ste 900<br>San Francisco, CA 94103-1337 | 5066303 | 12/03/2012 | 1 |
| MWANGI<br>WANGARI | ERNST & YOUNG LLP<br>5 TIMES SQUARE<br>NEW YORK, NY 10036-6527 | 5149786 | 08/28/2013 | 2 |
| MYERS<br>ADRIAN JOSEPH ALBERT | Not Available | 5233887 | 02/24/2014 | 1 |
| MYERS<br>JEFFREY THOMAS | PAUL HASTINGS LLP<br>515 S. FLOWER ST., 25TH FL.<br>LOS ANGELES, CA 90071 | 4412623 | 05/09/2006 | 1 |
| MYERS<br>JOHN BETTKER | BANK OF AMERICA SECURITIES<br>1 BRYANT PARK<br>NEW YORK, NY 10036-6728 | 1848050 | 03/23/1983 | 2 |
| McINTYRE<br>KIERAN JOHN | OPPORTUNE CAPITAL<br>23 FITZWILLIAM PLACE<br>DUBLIN 2, IRELAND | 3067162 | 07/24/2000 | 1 |
| NA<br>HEE SEOK | Not Available | 5393749 | 12/08/2015 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| NA<br>JAEJOON JUSTIN | KPMG LLP<br>345 Park Ave FL 2<br>New York, NY 10154-4 | 5018080 | 02/23/2012 | 3 |
| NADEL<br>S MICHAEL | Not Available | 1523554 | 12/22/1969 | 1 |
| NAFICY<br>SUSAN JOY | NAFICY CENTER<br>1110 112TH AVENUE NE., STE 150<br>BELLEVUE, WA 98004 | 4046009 | 04/08/2002 | 1 |
| NAGPAL<br>AKSHAY | L&L Partners<br>1st and 9th floor Ashoka Estate<br>Barakhamba Road<br>Delhi, INDIA | 4730784 | 06/08/2009 | 1 |
| NAHUM<br>BENJAMIN | NEUBERGER BERMAN LLC<br>605 3RD AVE<br>NEW YORK, NY 10158-180 | 1931823 | 06/20/1984 | 2 |
| NAJJAR<br>CARMINE BOLLELLA | Not Available | 2151298 | 09/29/1987 | 3 |
| NAM<br>KYOUNG-AH GRACE | Not Available | 4340592 | 07/07/2005 | 1 |
| NAM<br>MUN KI | BAE, KIM & LEE LLC<br>647-15 YOKSAM-DONG<br>GANGNAM-GU<br>SEOUL 135-723, REPUBLIC OF KOREA | 5235718 | 03/17/2014 | 1 |
| NAM<br>ROSEMARI Y. | NEW YORK CITY LAW DEPARTMENT<br>100 Church St<br>New York, NY 10007-2601 | 5090766 | 03/20/2013 | 2 |
| NAM<br>SOOJIN | Kim & Chang<br>39, Sajik-ro 8-gil, Jongno-gu<br>Seoul 110-720, KOREA | 5025564 | 04/30/2012 | 1 |
| NAPOLEON<br>ELIZABETH ANN | 136 E 56TH ST APT 12G<br>NEW YORK, NY 10022-3620 | 3039070 | 03/21/2000 | 3 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| NAPOLITANO<br>LISA ANN | 501 MADISON AVE, STE 303<br>NEW YORK, NY 10022-5602 | 2627420 | 06/20/1994 | 1 |
| NARDELLO<br>RYAN SULLIVAN | JP MORGAN CHASE<br>277 PARK AVE.<br>NEW YORK, NY 10017 | 5250915 | 07/14/2014 | 1 |
| NASH<br>TARA TRACEY | DEPARTMENT OF VETERANS AFFAIRS<br>23 Christopher Way<br>Eatontown, NJ 7724-3335 | 4545562 | 11/14/2007 | 1 |
| NASSER<br>EZRA SAMUEL | EMS Capital LP<br>499 Park Ave FL 11<br>New York, NY 10022-1378 | 2864502 | 03/18/1998 | 2 |
| NAVARATNAM<br>ANNAJAN LUKE DWIGHT | Consilio<br>40 Wall St FL 20<br>New York, NY 10005-1374 | 4862538 | 09/20/2010 | 1 |
| NAVE<br>DOUGLAS ARLIN | WEIL, GOTSHAL & MANGES<br>110  FETTER LANE<br>LONDON EC4A 1AY, ENGLAND | 2005957 | 06/17/1985 | 1 |
| NAZARI<br>JUSTIN REZA | 386 Park Ave S FL 3<br>New York, NY 10016-8847 | 5155866 | 06/19/2013 | 3 |
| NEALE<br>MARY HAINES | Greencoast Capital Properties<br>5042 Wilshire Blvd # 33285<br>Los Angeles, CA 90036-4305 | 2312833 | 11/28/1989 | 1 |
| NEBEL<br>SARA | Not Available | 4800991 | 02/08/2010 | 1 |
| NEEDHAM<br>KRISTINA LINDSEY | Not Available | 3907029 | 11/20/2000 | 1 |
| NEIMAN<br>SHIRAH | SHIRAH NEIMAN &  SN COMPLIANCE<br>LLC<br>PO BOX 132<br>NEW YORK, NY 10014-132 | 1008374 | 02/11/1969 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| NELSON EVE L. | GUARDIAN AD LITEM & PRIVATE MEDIATION SERVICE 134 NEAL STREET, APT 1 PORTLAND, ME 4102-3269 | 2472579 | 10/21/1991 | 1 |
| NELSON ROSEMARY | Not Available | 2419406 | 04/11/1983 | 1 |
| NELSON ABDI CHARITY EVANGELINE | New York University Abu Dhabi PO Box 903 New York, NY 10276-903 | 4941878 | 01/11/2012 | 2 |
| NENTCHEV NENTCHO PETROV | Not Available | 4384509 | 01/24/2006 | 1 |
| NEPAL ROHIT | U.S. Department of State Washington, DC 20520-1 | 2923928 | 10/26/1998 | 1 |
| NESRALA YAMILE RAQUEL | GIBSON, DUNN, & CRUTCHER LLP 200 PARK AVE. NEW YORK, NY 10166-5 | 5285614 | 09/29/2014 | 1 |
| NEWCOMER SARAH K. | Not Available | 4290102 | 01/10/2005 | 1 |
| NEWMAN DANIEL MARK | SOURCING OLD STYLE LLC. 11 RUE DE BEASN PARIS 75003, FRANCE 10013-2045 | 2290443 | 08/07/1989 | 1 |
| NEWMAN KERRY ANNE | Not Available | 4344321 | 08/01/2005 | 1 |
| NEWSOM RANDALL LEE | Fantex, Inc. 330 Townsend St Ste 234 San Francisco, CA 94107-1659 | 5115621 | 04/08/2013 | 1 |
| NEYARAPALLY THOMAS ANTHONY | GNS HEALTHCARE, INC 196 Broadway Cambridge, MA 2139-1902 | 4167250 | 09/24/2003 | 1 |
| NGUYEN KEVIN | 381 PARK AVENUE SOUTH, STE 1001 NEW YORK, NY 10016-8806 | 5099841 | 04/10/2013 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| NICASTRI<br>RUTH ANN M | OVERSEAS PRIVATE INVESTMENT CORP.<br>1100 NEW YORK AVENUE, NW<br>WASHINGTON, DC 20527 | 2557775 | 06/14/1993 | 1 |
| NICHOLAS<br>MARY LYNN | Mary Lynn Nicholas<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-6031 | 2481075 | 04/13/1992 | 1 |
| NICHOLAS<br>SHANITA ROCHELLE | Kirkland & Ellis LLP<br>333 S Hope St FL 29<br>Los Angeles, CA 90071-3048 | 5254966 | 06/02/2014 | 1 |
| NICHOLAS<br>STEFAN CONSTANTINE | WELLS FARGO PRIVATE BANK<br>7475 Wisconsin Ave Ste 300<br>Bethesda, MD 20814-3474 | 2980019 | 05/24/1999 | 1 |
| NICHOLSON<br>VINCENT BRIAN | Not Available | 1954411 | 06/28/1978 | 1 |
| NIR<br>DAVID SAMUEL | Not Available | 4480489 | 01/30/2007 | 1 |
| NISHITANI<br>ATSUSHI | Not Available | 5280110 | 09/08/2014 | 1 |
| NIU<br>XIAOHUI | DLA Piper<br>20th Floor, South Tower, Beijing  Kerry Center<br>1 Guanghua Road, Chaoyang District<br>BEIJING 100020, CHINA | 4815759 | 03/10/2010 | 1 |
| NOGAN<br>SUSAN T. | NATIONAL EDUCATION ASSOCIATION<br>1201 16TH STREET, NW<br>WASHINGTON, DC 20036 | 2367449 | 09/24/1990 | 1 |
| NOREAU<br>KATHLEEN N. | BLOOMBERG BNA<br>1801 SOUTH BELL STREET<br>ARLINGTON, VA 22202 | 4502860 | 10/16/2007 | 1 |
| NORGAARD<br>THOMAS H. | DEBEVOISE & PLIMPTON, LLP<br>919 3RD AVE<br>NEW YORK, NY 10022-3902 | 4722476 | 05/18/2009 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| NORTON RICHARD PATRICK | HUNTON & WILLIAMS LLP 200 PARK AVE FL 53RD NEW YORK, NY 10166-5 | 3975737 | 07/24/2001 | 3 |
| NORTON ROBERT EMMETT | 39 W 37TH ST NEW YORK, NY 10018-6217 | 1069178 | 05/10/1973 | 1 |
| NOTKIN CORRINNE LINDA | Not Available | 1686112 | 06/16/1980 | 1 |
| NOUHIAN DINA | THE NOUHIAN LAW GROUP, PLLC 184 5TH AVE FL 3 NEW YORK, NY 10010-5929 | 5118005 | 06/17/2013 | 1 |
| NOVOMISLE WILLIAM A. | In-Gear Legalytics Limited Suite 209 China Insurance Building 141 Des Voeux Road Hong Kong, HONG KONG | 4405122 | 04/11/2006 | 1 |
| NUTENKO IRENA | 14/8 RAV TZAIR TEL-AVIV 6230707, ISRAEL | 5329073 | 09/21/2015 | 1 |
| O'BRIEN ADAM JEREMY | Not Available | 4950333 | 06/20/2011 | 1 |
| O'BRIEN FERN ELIZABETH | O'BRIEN LAW P.C. 2060 Broadway Ste 280 Boulder, CO 80302-5241 | 2557858 | 06/14/1993 | 1 |
| O'CONNOR JOHN D. | AXIS RE 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036-8701 | 2926160 | 03/24/1999 | 2 |
| O'CONNOR KARA MAE | 299 BROADWAY STE 1415 NEW YORK, NY 10007-1930 | 2325926 | 01/23/1990 | 3 |
| O'DONOGHUE AISLING MARY-JANE FRANCES | JP MORGAN CHASE & CO. 270 Park Ave Ste 04 New York, NY 10017-2014 | 5126990 | 02/21/2013 | 3 |
| O'FLANAGAN ANDREW PAUL | NTMA TREASURY BUILDING GRAND CANAL STREET DUBLIN 2, IRELAND | 2983328 | 06/14/1999 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| O'GARRO-MOORE<br>LAUREN MONIQUE | THE SPENCE SCHOOL<br>22 E 91st St<br>New York, NY 10128-657 | 5151592 | 08/28/2013 | 2 |
| O'HARA<br>JOSEPH I. | O'HARA GENERAL COUNSEL, A<br>PROFESSIONAL CORPORATION<br>12655 W Jefferson Blvd<br>Los Angeles, CA 90066-7008 | 4141198 | 05/08/2003 | 1 |
| O'KEEFE<br>CAROLYN E. | Not Available | 2240190 | 02/08/1989 | 2 |
| O'NEILL<br>KATHARINE RUTH THERESE | Not Available | 5064548 | 09/10/2012 | 1 |
| O'SHAUGHNESSY<br>CHRISTINE E. | Not Available | 2407138 | 04/15/1991 | 1 |
| O'SHEA<br>MATTHEW EDWARD | Cohen Electronics, Inc.<br>3110 S Verity Pkwy<br>Middletown, OH 45044-7443 | 3892965 | 09/18/2000 | 1 |
| O'SHEA<br>MICHAEL ALFRED | THE O'SHEA FIRM PLLC<br>2200 PENNSYLVANIA AVE NW<br>4TH FLOOR, EAST TOWER<br>WASHINGTON, DC 20037 | 2213122 | 07/11/1988 | 1 |
| OCCHIUZZI<br>BARBARA | Not Available | 4092383 | 11/13/2002 | 1 |
| ODILI<br>CHRISTOPHER IKECHUKWU | MADUEGBUNA COOPER, LLP<br>110 WALL ST FL 11<br>NEW YORK, NY 10005-3817 | 4045183 | 04/16/2002 | 3 |
| ODOM<br>VERONICA CECILIA | 100 Wall St<br>New York, NY 10005-3701 | 2518041 | 12/16/1992 | 2 |
| ODONNELL<br>CATHLEEN MARY | STATE OF NJ OFFICE OF THE ATTORNEY<br>GENERAL DEPT OF LAW & PUBLIC<br>SAFETY<br>DIVISON OF LAW<br>124 HALSEY ST<br>NEWARK, NJ 7101 | 3894110 | 09/18/2000 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| OGILVIE<br>IAN MARSHALL | MORGAN STANLEY<br>6305 Waterford Blvd<br>Oklahoma City, OK 73118-1122 | 2764561 | 06/17/1996 | 1 |
| OH<br>SUN YOUNG | Not Available | 4307708 | 03/07/2005 | 1 |
| OHAD ORTAL<br>VERED | Not Available | 2891984 | 04/07/1998 | 1 |
| OHSAKI<br>MASAFUMI | TMI ASSOCIATES<br>23RD FLOOR, ROPPONGI HILLS MORI<br>TOWER<br>6-10-1 ROPPONGI, MINATO-KU<br>TOKYO 106-6123, JAPAN | 5376157 | 09/21/2015 | 1 |
| OKAWA<br>TOMOHIRO | WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVENUE<br>NEW YORK, NY 10153-23 | 5362868 | 07/13/2015 | 1 |
| OKCUOGLU<br>SELEN JUDY | Not Available | 4499539 | 03/26/2007 | 1 |
| OLITT<br>LANCE NAVARRE | MANDELBAUM, SALSBURG, P.C.<br>3 BECKER FARM ROAD, SUITE 105<br>ROSELAND, NJ 7068-1726 | 2542835 | 07/12/1993 | 1 |
| OLIVA<br>MARLON ADONIS | DAVIS POLK & WARDWELL<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017-3904 | 3025871 | 05/03/2000 | 2 |
| OLIVAS<br>ASHA MULDRO | U.S. DEPARTMENT OF JUSTICE UNITED<br>STATES ATTORNEY'S OFFICE<br>312 N Spring St<br>Los Angeles, CA 90012-4701 | 4384426 | 01/24/2006 | 1 |
| OLIVE<br>LAURENCE HERBERT | WALL STREET OFFICE, INC<br>110 WALL STREET<br>NEW YORK, NY 10005-3817 | 2336980 | 04/24/1990 | 3 |
| OLIVER<br>DOUGLAS B. | DOUGLAS B OLIVER ESQ.<br>30 5TH AVE APT 8K<br>NEW YORK, NY 10011-8810 | 1595115 | 11/21/1977 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| OLIVIERI<br>RICHARD J. | 305 BROADWAY STE 805<br>NEW YORK, NY 10007-1168 | 2713279 | 11/20/1995 | 1 |
| OLSEN<br>LEIGH BLAINE | Not Available | 5264098 | 06/23/2014 | 1 |
| OLSON<br>SHEILA FINDLEY | Not Available | 4017968 | 12/17/2001 | 1 |
| OLSSON<br>JOHN ERIK | Not Available | 4496212 | 03/20/2007 | 1 |
| ONEILL<br>OLIVIA ANN | Not Available | 1737840 | 08/03/1981 | 1 |
| ONEILL<br>TIMOTHY JOSEPH | GOLDMAN SACHS & CO<br>200 WEST ST.<br>NEW YORK, NY 10282-2102 | 1808161 | 05/24/1982 | 1 |
| ONO<br>SHIHO | MORI HAMADA & MATSUMOTO<br>MARUNOUCHI PARK BUILDING<br>2-6-1 MARUNOUCHI, CHIYODA-KU<br>TOKYO 100-8222, JAPAN | 5019229 | 03/12/2012 | 1 |
| OPPENHEIM<br>LEONARD A. | Not Available | 1549666 | 04/25/1977 | 1 |
| OPPENHEIMER<br>MARTIN ALAN | Jewish Theological Seminary of<br>America<br>3080 Broadway<br>New York, NY 10027-4650 | 1944578 | 04/12/1982 | 1 |
| OPPOLD<br>PAUL ROBERT | PAUL R. OPPOLD ESQ.<br>550 S Tryon St<br>Charlotte, NC 28202-4200 | 2261816 | 03/27/1989 | 1 |
| ORAKWUSI<br>ADA NKEM | Epiq Systems<br>4 New York Plz<br>New York, NY 10004-2413 | 4799680 | 05/19/2010 | 2 |
| ORBACH<br>ASHLEY KUSHNER | Not Available | 4245106 | 06/21/2004 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| ORENSTEIN YASHA RAPHAEL | LAW OFFICES OF PHILIP J. SPORN 663 MORRIS PARK AVENUE BRONX, NY 10462-3502 | 5380027 | 10/14/2015 | 2 |
| ORSON MARY BETH | Not Available | 2513588 | 11/30/1992 | 1 |
| ORTA PAUL ANGEL | The City of New York 100 Gold St New York, NY 10038-1605 | 4938031 | 05/09/2011 | 1 |
| ORTNER DAVID SCOTT | ROUSE PROPERTIES 200 VESEY ST., 25TH FL NEW YORK, NY 10080 | 4729513 | 06/02/2009 | 1 |
| ORTOLI HENRI-XAVIER | EVERSHEDS LLP 8 PLACE D'IENA 75116 PARIS, FRANCE | 1863489 | 05/24/1982 | 1 |
| OSBORN JOHN W. | Not Available | 1700897 | 12/01/1980 | 1 |
| OSIVANDI CEDRIC K. | Credit Suisse AG Bleicherweg 33 CH-8008 Zurich, SWITZERLAND | 5075726 | 10/15/2012 | 1 |
| OSMAN S DALE | CORBETT & REBAK, ESQS. 250 W 57TH ST STE 803 NEW YORK, NY 10019-3736 | 2325272 | 03/07/1990 | 2 |
| OSTERBYE RAYMOND CHARLES | Legal Service Center 208 Main St Keansburg, NJ 7734-1735 | 4092706 | 11/18/2002 | 1 |
| OTTEN BARBARA ETHEL | Not Available | 1860964 | 04/11/1983 | 1 |
| OTTENBERG JILL DIANA | Not Available | 4707246 | 03/23/2009 | 1 |
| OUDHEUSDEN SCOTT JOHN | CRAVATH, SWAINE & MOORE LLP 825 8TH AVE. NEW YORK, NY 10019-7416 | 5269741 | 06/02/2014 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|-------------------------|---------|-----------|-------|
| OVALLE NORMA | LIBERTY INTERNATIONAL UNDERWRITERS 55 Water St FL 23 New York, NY 10041-24 | 4123253 | 03/19/2003 | 2 |
| OWUSU ARETHA AMA | Not Available | 4127981 | 07/23/2003 | 2 |
| OWUSU KYLE KOFI | REORG RESEARCH 1140 BROADWAY NEW YORK, NY 10001-7504 | 5401914 | 03/16/2016 | 2 |
| PAALBORG ANDREW MILTON | Not Available | 1865799 | 05/23/1983 | 1 |
| PACHECO DEIRDRE WOULFE | WILENTZ, GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DR STE 900 WOODBRIDGE, NJ 7095-1155 | 2281129 | 06/19/1989 | 1 |
| PACHMAN MARK ALAN | NASON YEAGER GERSON WHITE & LIOCE, PA 3001 PGA BOULEVARD, SUITE 305 PALM BEACH GARDENS, FL 33410 | 1479930 | 07/07/1970 | 1 |
| PADWAY JUSTIN TAYLOR | Not Available | 5422688 | 04/11/2016 | 1 |
| PAEK SUSAN SUJIN | LVL CLAIMS SERVICES, LLC 199 Water St FL 23 New York, NY 10038-3526 | 4332615 | 06/20/2005 | 1 |
| PAIKIN MICHAEL LLOYD | MICHAEL L PAIKIN PC 551 5th Ave New York, NY 10176-1 | 1309111 | 04/24/1971 | 2 |
| PAINE CHRISTOPHER BORDEN | CHRISTOPHER BORDEN PAINE ESQ. 3780 NORTHSIDE DRI VE #140-186 MACON, GA 31210 | 2044394 | 02/03/1986 | 1 |
| PAK ANNELIESE HESUN | ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036-8701 | 4080685 | 09/23/2002 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| PAK<br>DENNIS JUNE | WILSON, ELSER, MOSKOWITZ,<br>EDELAMAN & DICKER, LLP<br>150 E 42ND ST<br>NEW YORK, NY 10017-5612 | 3032513 | 01/31/2000 | 1 |
| PALLY<br>MAURA MCCROSKEY | CLINTON FOUNDATION<br>1271 Avenue of The Americas<br>New York, NY 10020-1300 | 4286043 | 01/26/2005 | 3 |
| PAN<br>HUA | BMW Finance<br>22nd Floor, Tower B, Gateway Plaza<br>No.18 Xia Guang Li, North Road East<br>Third Ring<br>BEIJING 100027, CHINA | 4722328 | 05/18/2009 | 1 |
| PAN<br>YUZHE | Not Available | 4788741 | 01/11/2010 | 1 |
| PAN<br>ZHENHUA | KING & WOOD MALLESONS<br>20TH FLOOR, EAST TOWER, WORLD<br>FINANCIAL CENTER<br>1 DONGSANHUAN ZHONGLU,<br>CHAOYANG DISTRICT<br>BEIJING 100020, CHINA | 5290721 | 10/20/2014 | 1 |
| PANDIT<br>AARTI PRATAP | BAKER & MCKENZIE LLP<br>452 5TH AVENUE<br>NEW YORK, NY 10018-2706 | 5376231 | 09/21/2015 | 1 |
| PANKOWSKI<br>ARIELLE REBECCA | Not Available | 4966453 | 03/26/2012 | 1 |
| PANZA<br>CHRISTINE TRICIA | GOLD & ROSENBLATT, LLC<br>840 GRAND CONCOURSE<br>BRONX, NY 10451-2914 | 4161972 | 08/07/2003 | 1 |
| PAREDES<br>LOURDES ELAINE | Wells Fargo<br>150 E 42nd St FL 24<br>New York, NY 10017-5636 | 4074522 | 02/26/2003 | 2 |
| PARENT<br>NEIL PATRICK | REAVIS PARENT LEHRER LLP<br>41 MADISON AVE FL 41ST<br>NEW YORK, NY 10010-2202 | 1813674 | 05/03/1982 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|---|---|---|---|---|
| PARHAM<br>CHERYL ARLETTE | NEW YORK PRESBYTERIAN HOSPITAL,<br>OFFICE OF LEGAL AFFAIRS & RISK<br>MGMT<br>525 EAST 65TH STREET<br>NEW YORK, NY 10065 | 2224442 | 10/31/1988 | 1 |
| PARIS<br>SARA MICHELE | Receivership Law Firm, P.L.<br>999 SW 1st Ave Ste 3217<br>Miami, FL 33130-3420 | 5084314 | 01/14/2013 | 1 |
| PARK<br>JIN WON | O'MELVENY & MYERS LLP FOREIGN<br>LEGAL CONSULTANT OFFICE<br>23TH FLOOR, MERITZ TOWER, 382<br>GANGNAM-DAERO<br>GANGNAM-GU<br>SEOUL 135-934, KOREA | 2431088 | 08/12/1991 | 1 |
| PARK<br>JOON YONG | BAE, KIM & LEE LLC<br>133 TEHERAN-RO<br>GANGNAM-GU<br>SEOUL 06133, REPUBLIC OF KOREA | 5386180 | 12/14/2015 | 1 |
| PARKE<br>GIGI CHANG | University of Utah, Office of General<br>Counsel<br>201 Presidents Cir Rm 309<br>Salt Lake City, UT 84112-9018 | 4235586 | 04/15/2004 | 1 |
| PARKER<br>PERRY | 66 FRANKFORT STREET<br>NEW YORK, NY 10038-1620 | 2078475 | 07/07/1986 | 1 |
| PARKIN<br>TODD ROBERT | TODD R. PARKIN, ESQ., P.C.<br>4 E 89TH ST STE 2F<br>NEW YORK, NY 10128-636 | 2422194 | 06/10/1991 | 1 |
| PARLES<br>LISA MCCAULEY | Parles Rekem, LLP<br>675 Morris Ave Ste 200<br>Springfield, NJ 7081 | 2186773 | 02/29/1988 | 1 |
| PASKAR<br>NADEZDA S | 7 ARKH. BELOBROVA, KV. 67<br>DMITROV 141800, RUSSIA | 5257431 | 05/12/2014 | 1 |
| PATEL<br>LOPA | GOOGLE INC.<br>1600 Amphitheatre Pkwy<br>Mountain View, CA 94043-1351 | 4622957 | 07/17/2008 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| PATEL PRIYA D. | 10235 Independence Ave Unit 1 Chatsworth, CA 91311-3067 | 4833414 | 04/26/2010 | 1 |
| PATEL RAJSHREE | Not Available | 2190650 | 03/15/1988 | 1 |
| PATON MELODY ANGELA | 16 PARK AVE STE 13D NEW YORK, NY 10016-4329 | 2216125 | 11/05/1984 | 1 |
| PATTERSON BETH S. | 2960 INCA STREET #110 DENVER, CO 80202 | 1898907 | 02/06/1984 | 1 |
| PATTERSON DAVID J. | DAVID J. PATTERSON 476 W 141ST ST BSMT NEW YORK, NY 10031-6204 | 1748615 | 08/03/1981 | 1 |
| PATTERSON GEORGE MORGAN | Mintz Levin Cohn Ferris Glovsky and Popeo PC 666 3rd Ave New York, NY 10017-4011 | 4216842 | 04/14/2004 | 3 |
| PAUL ANDREW SANFORD | Not Available | 1644004 | 09/17/1979 | 1 |
| PAVALOW RANDEE BARBARA | CORPORATE COUNSEL 100 BASS PRO MILLS DRIVE VAUGHAN, ON L4K 5X1, CANADA | 1858752 | 05/02/1983 | 1 |
| PAVONY BRETT HARRIS | Not Available | 5291083 | 11/12/2014 | 2 |
| PAYNE NADINE ALBERTINE | Citigroup 601 Lexington Ave FL 49 New York, NY 10022-4636 | 3057288 | 06/20/2000 | 3 |
| PECKERMAN DAVID BARRY | Milford Management 99 Battery Pl New York, NY 10280-1320 | 5106828 | 05/22/2013 | 2 |
| PEDRO CARLOS MIGUEL | Carvi Hotel 152 E 55th St New York, NY 10022-4513 | 4829891 | 05/10/2010 | 1 |
| PENA AMALIA GISELA | Not Available | 2188274 | 02/29/1988 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| PENG HAIFENG | Not Available | 4537551 | 10/01/2007 | 1 |
| PENG YUN | 0828 China World Office 1<br>1 Jianguomenwai Ave.<br>Beijing, CHINA | 5025689 | 04/09/2012 | 1 |
| PENNINGTON ERIC S. | Pennington Law Group<br>76 S Orange Ave Ste 213<br>South Orange, NJ 7079-1923 | 2499390 | 08/10/1992 | 1 |
| PENSIG PAUL AVERY | PAUL A. PENSIG<br>100 WILSHIRE BLVD., #940<br>SANTA MONICA, CA 90401 | 1332535 | 04/03/1978 | 1 |
| PEPPER JENI S. | Jeni Pepper LLC<br>2240 Center Ave<br>Fort Lee, NJ 7024-6120 | 4168183 | 09/24/2003 | 1 |
| PEREZ TANIA SUHEIL | CADWALADER, WICKERSHAM & TAFT LLP<br>1 World Financial Ctr<br>New York, NY 10281-1003 | 4078994 | 10/29/2002 | 3 |
| PEREZ-MARTINEZ RAMON D. | Not Available | 2269801 | 07/19/1989 | 2 |
| PERGAMENT STUART PAUL | MAYER BROWN LLP<br>1909 K STREET, NW<br>WASHINGTON, DC 20006 | 1696905 | 09/15/1980 | 1 |
| PERICARD ARNAUD J. H. | CPC & ASSOCIES<br>9, RUE BOISSY D'ANGLAS<br>PARIS 75008, FRANCE | 3979317 | 06/05/2001 | 1 |
| PERLMAN KENNETH W. | 14 ABBOTTS LN<br>WESTPORT, CT 6880-2138 | 1583947 | 01/29/1973 | 1 |
| PERRET VAUGHN J. | Not Available | 2367274 | 09/18/1990 | 1 |
| PESETSKY WARREN BRUCE | PESETSKY AND BOOKMAN<br>325 BROADWAY RM 501<br>NEW YORK, NY 10007-3645 | 1042340 | 12/22/1969 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| PETERS THOMAS P. | Not Available | 1826809 | 10/06/1982 | 2 |
| PETERSON PAMELA WYNNE | UBS Financial Services Inc. 1000 Harbor Blvd FL 8 Weehawken, NJ 7086-6761 | 3038585 | 03/13/2000 | 1 |
| PETREE RICHARD WILSON | EWING BEMISS & CO. 420 LEXINGTON AVE., SUITE 1718 NEW YORK, NY 10170-2 | 1794072 | 04/06/1982 | 1 |
| PETRIE JAMES GREEN | Not Available | 2380822 | 12/03/1990 | 1 |
| PETROZZO CHRISTOPHER FRANCIS | Not Available | 4853057 | 06/23/2010 | 1 |
| PEYSER ANDREA | Not Available | 1194208 | 08/24/1978 | 1 |
| PICININH ADAM STANLEY | Donohue Law Firm, P.C. 745 5th Ave FL 5 New York, NY 10151-502 | 4355301 | 10/26/2005 | 3 |
| PICKETT GEORGIA CATHERINE | 3710 TOM GREEN LLC 3710 TOM GREEN ST AUSTIN, TX 78705-1633 | 4757159 | 10/20/2009 | 1 |
| PICUCCI JOHN JOSEPH | CIVIL SERVICE BAR ASSOCIATION 216 W 14TH ST FL 7TH NEW YORK, NY 10011-7201 | 1269596 | 02/20/1969 | 2 |
| PIEPER THOMAS N. | Hogan Lovells US LLP 875 3rd Ave FL 27 New York, NY 10022-7222 | 3977113 | 06/05/2001 | 1 |
| PIERRE MITCHELLE CALA | EMBLEM HEALTH, INC. 55 WATER ST NEW YORK, NY 10041-4 | 4350948 | 12/07/2005 | 2 |
| PIKE JOSEPH DANIEL | Not Available | 1159060 | 10/06/1975 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| PILLERSDORF ANDREW HOWARD | The Pillersdorf Law Firm 225 Broadway Ste 1000 New York, NY 10007-3780 | 3985439 | 10/24/2001 | 2 |
| PINE DANIEL HARRIS | MARATHON ASSET MANAGEMENT, LP 1 Bryant Park FL 38 New York, NY 10036-6737 | 2968261 | 04/12/1999 | 1 |
| PINETTI GIULIO | CHIOMENTI STUDIO LEGALE VIA GIUSEPPE VERDI 2 MILAN 20121, ITALY | 5388665 | 11/23/2015 | 1 |
| PINKHAS ALEKSANDR | The Hartford 277 Park Ave New York, NY 10172-3 | 4562138 | 01/30/2008 | 3 |
| PINNOCK BLONDEL ANDREA | CARVER FEDERAL SAVING BANK 75 W 125TH ST NEW YORK, NY 10027-4512 | 2672756 | 03/06/1995 | 1 |
| PINSONNEAULT ELISABETH PAGE | Not Available | 5041959 | 04/30/2012 | 1 |
| PINTO-LEITE FRANCISCO | UBS INVESTMENT BANK UBS SECURITIES LLC 1285 Avenue of The Americas New York, NY 10019-6031 | 2714178 | 12/11/1995 | 1 |
| PINZON ALBERT J. | Cohen Tauber Spievack & Wagner P.C. 420 Lexington Ave Ste 2400 New York, NY 10170-2 | 2795870 | 05/06/1991 | 1 |
| PIRRAGLIA PETER LEONARD | PETER PIRRAGLIA 2048 WILLIAMSBRIDGE RD BRONX, NY 10461-1603 | 2739092 | 05/29/1996 | 2 |
| PISACANE ANTONIA MARGIT | FRANKFURT KURNIT KLEIN & SELZ, PC 488 MADISON AVE NEW YORK, NY 10022-5701 | 4320735 | 05/09/2005 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| PISUPATI<br>SUNDARI PRASAD | TEMPUS LAW ASSOCIATES<br>8th FLOOR, WESTERN PEARL, BESIDE<br>GOOGLE BUILDING<br>HITECH CITY ROAD, KONDAPUR<br>HYDERABAD-500084, INDIA | 3011327 | 11/22/1999 | 1 |
| PITTAWAY<br>LEILA RACHELE | Not Available | 4113825 | 01/13/2003 | 1 |
| PLANT<br>CASEY JAMES | Deutsche Bank AG, Filiale New York<br>60 Wall St<br>New York, NY 10005-2836 | 4918728 | 02/16/2011 | 3 |
| PLATNICK<br>JONATHAN D. | ZWERLING SCHACHTER & ZWERLING<br>41 MADISON AVE<br>NEW YORK, NY 10010-2202 | 1227982 | 04/30/1979 | 1 |
| PLOFKER<br>JEREMY MICHAEL | NEW YORK CITY COUNCIL - OFFICE OF<br>THE GENERAL COUNSEL<br>250 BROADWAY FL 15<br>NEW YORK, NY 10007-2516 | 5271481 | 07/17/2014 | 3 |
| POCHODA<br>DANIEL J. | ACLU OF ARIZONA<br>P.O. BOX 17148<br>PHOENIX, AZ 85011-148 | 1832005 | 01/10/1967 | 1 |
| PODELL<br>HOWARD J. | NORMAN LISS PC<br>200 W 57TH ST<br>NEW YORK, NY 10019-3211 | 2077386 | 07/07/1986 | 1 |
| POLIZZI<br>ELISABETH MARIE | DAVIS GRAHAM & STUBBS LLP<br>1550 17TH ST STE 500<br>DENVER, CO 80202-1500 | 4756979 | 10/20/2009 | 1 |
| POOLE<br>ANDREA GEDDES | Not Available | 2055101 | 03/24/1986 | 1 |
| PORTER<br>DAVID SCOTT | Not Available | 4440640 | 09/11/2006 | 1 |
| PORTER<br>FIA FRANCENE | Fia F. Porter, Esq.<br>128 Central Park South<br>NEW YORK, NY 10019-1565 | 2928794 | 10/26/1998 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| PORTER<br>JASON BRYANT | SS&C Technologies Inc<br>675 3rd Ave<br>New York, NY 10017-5704 | 4635512 | 09/08/2008 | 1 |
| PORTUGAL<br>CARMEN LUZ | 677 WASHINGTON BLVD<br>STAMFORD, CT 6901-3721 | 4102018 | 12/16/2002 | 1 |
| POWE<br>KIM DENISE | LEXOLUTION LLC<br>75 BROAD STREET<br>NEW YORK, NY 10004-2415 | 2295632 | 09/25/1989 | 1 |
| POWELL<br>TYRONE MARK | TYRONE MARK POWELL<br>P.O. BOX 771<br>NEW YORK, NY 10116-771 | 1052224 | 05/05/1976 | 2 |
| POWERS<br>AMY LYNNE | AMY LYNNE POWERS ESQ.<br>835 SOUTH HUDSON AVENUE<br>LOS ANGELES, CA 90005 | 2190791 | 03/21/1988 | 1 |
| PRASAD<br>CHINMAYEE | Not Available | 4740783 | 07/07/2009 | 1 |
| PRAWER<br>HARRY S. | Not Available | 2164143 | 02/03/1988 | 2 |
| PRIEM<br>CLAUDIA JOSEFA | DE BRAUW BLACKSTONE WESTBROEK<br>CLAUDE DEBUSSYLAAN 80<br>AMSTERDAM 1082 MD, THE<br>NETHERLANDS | 5360789 | 07/13/2015 | 1 |
| PRITCHARD<br>DAVID HARLOW | David H. Pritchard, Esq.<br>45 Rockefeller Plz Ste 2000<br>New York, NY 10111-3193 | 1406735 | 03/25/1974 | 1 |
| PRITCHARD<br>JOHN FREDERICK | 36 ELYS FERRY RD.<br>LYME, CT 6371-3405 | 1074426 | 07/07/1970 | 1 |
| PRYOR<br>SAMUEL F. | 130 E 67TH ST<br>NEW YORK, NY 10065-6136 | 2137370 | 06/01/1987 | 1 |
| PSOME<br>CLAUDIA LYSA | SOLBRIGHT, INC.<br>48 W 37TH ST 12TH FL<br>NEW YORK, NY 10018-7487 | 2462158 | 01/29/1992 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| PUGH WILLIAM | QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>51 MADISON AVE., 22ND FL.<br>NEW YORK, NY 10010-1603 | 5242797 | 06/23/2014 | 1 |
| PULLANO ANTHONY ANGELICO | Not Available | 2149771 | 08/24/1987 | 1 |
| PULLIN TRECIA COLLEEN | BRONX DISTRICT ATTORNEY'S OFFICE<br>215 E 161ST ST<br>BRONX, NY 10451-3511 | 4955043 | 06/20/2011 | 1 |
| QARI AMR J. | ASIAN DEVELOPMENT BANK<br>6 ADB AVENUE<br>MANDALUYONG CITY 1550 METRO<br>MANILA, PHILIPPINES | 4480794 | 01/30/2007 | 1 |
| QAYYUM AYESHA | c/o Debevoise & Plimpton<br>919 3rd Ave<br>New York, NY 10022-3902 | 3898210 | 10/16/2000 | 1 |
| QIU HUIYAN | GE (CHINA) CO. LTD.<br>24TH FLOOR, NORTH TOWER, KERRY CENTER OFFICE BUILD<br>1 GUANGHUA ROAD, CHAOYANG DISTRICT<br>BEIJING 100020, CHINA | 4744520 | 07/27/2009 | 1 |
| QUASHA DEVON RONAN | MASSACHUSETTS GENERAL HOSPITAL<br>WANG 616<br>15 PARKMAN STREET<br>BOSTON, MA 2114 | 4573986 | 01/29/2008 | 1 |
| QUIENT JARED MATTHEW | JQ Enterprises<br>3932 9th Ave Unit 5<br>San Diego, CA 92103-3224 | 4613386 | 06/16/2008 | 1 |
| QUIGLEY MAUREEN ELIZABETH | Cambia Health Solutions<br>1800 9th Ave<br>Seattle, WA 98101-1358 | 4819256 | 05/10/2010 | 1 |
| RAASCH JOHN S. | Not Available | 4092243 | 11/13/2002 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| RABEN ROBERT | THE RABEN GROUP<br>1341 G STREET NW<br>5TH FLOOR<br>WASHINGTON, DC 20005 | 2297703 | 09/19/1989 | 1 |
| RABINOWITZ ERICA ANNE | LATHAM & WATKINS<br>885 3RD AVE<br>NEW YORK, NY 10022-4834 | 4801593 | 02/08/2010 | 1 |
| RABNEY RANDY E. | Not Available | 2051688 | 03/03/1986 | 1 |
| RACIOPPI, JR NICHOLAS | RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP<br>HEADQUARTERS PLAZA, 1 SPEEDWELL AVE.<br>MORRISTOWN, NJ 7962 | 2296903 | 09/25/1989 | 1 |
| RADZ ERIC | SCHULMAN, HERSHFIELD & GILDEN, P.A.<br>ONE EAST PRATT ST, SUITE 904<br>BALTIMORE, MD 21202 | 4085429 | 10/07/2002 | 1 |
| RAILLEY AMBER | BANK OF NEW ZEALAND<br>DELOITTE CENTER, LEVEL 4<br>80 QUEEN STREET, PROVATI BAG 92208<br>AUCKLAND 1010, NEW ZEALAND | 2912202 | 07/13/1998 | 1 |
| RAIMONDI SHANNON BRITTANY | SCHULTE ROTH & ZABEL LLP<br>919 3RD AVENUE<br>NEW YORK, NY 10022-3902 | 5140959 | 04/29/2013 | 1 |
| RAJANI AJAY GUL | OAB Studios<br>33 Irving Pl Ste 4046<br>New York, NY 10003-2332 | 5356092 | 06/01/2015 | 1 |
| RAJU AKILA C | Not Available | 5268164 | 06/23/2014 | 1 |
| RAMIREZ EDWARD LUIS | Not Available | 5306261 | 12/08/2014 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| RAMIREZ<br>OSCAR THOMAS | PODESTA GROUP<br>1001 G St NW Ste 1000w<br>Washington, DC 20001-4522 | 4270161 | 11/15/2004 | 1 |
| RAMJOUE<br>MELANIE ANNE | Not Available | 4259180 | 09/13/2004 | 1 |
| RAO<br>RAHUL | Not Available | 4964938 | 10/11/2011 | 1 |
| RAPPAPORT<br>DAVID MICHAEL | YOUTUBE<br>75 9TH AVE<br>NEW YORK, NY 10011-7006 | 4387734 | 04/19/2006 | 2 |
| RASHID<br>SUHAIB | Not Available | 4601605 | 05/13/2008 | 1 |
| RAWSON<br>JOSHUA HERSCHEL | DECHERT LLP<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6797 | 2260586 | 03/27/1989 | 1 |
| RAYMOND<br>JAMES TODD | ALLIED FIBER, LLC<br>845 3RD AVE, 8TH FL<br>NEW YORK, NY 10022-6601 | 2599199 | 01/25/1994 | 3 |
| RAYMOND<br>TOBIAS JOSEPH | ACCESS EQUITY MANAGEMENT<br>LIMITED<br>95 Wilton Road<br>LONDON SW1V 1BZ, UNITED<br>KINGDOM | 2573020 | 10/07/1993 | 1 |
| READ<br>IAN ABELARDO | Not Available | 5003348 | 01/19/2012 | 3 |
| READ, JR<br>PETER S. | MARSHALL DENNEHEY WARNER<br>COLEMAN AND GOGGIN<br>88 PINE ST FL 21<br>NEW YORK, NY 10005-1863 | 2585248 | 02/09/1994 | 2 |
| RECHTER<br>SARAH MARGARET | NOBLE CORPOROTION<br>13135 SOUTH DAISY ASHORD<br>SUGAR LAND, TX 77478 | 2513406 | 11/30/1992 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| REECE<br>ASHLEY CHRISTINE | HOGAN LOVELLS US LLP<br>7930 JONES BRANCH DRIVE 9TH<br>FLOOR<br>MCLEAN, VA 22102-3302 | 5228408 | 03/17/2014 | 1 |
| REED<br>ABIGAIL JESSICA | Not Available | 4571774 | 01/14/2008 | 1 |
| REED<br>JO CHRISTINE | DENTONS US LLP<br>10 LIBERTY ST., SUITE 31F<br>NEW YORK, NY 10005-1529 | 4198891 | 01/20/2004 | 1 |
| REILAND<br>JAMES MATTHEW | Reed Smith LLP<br>10 S Wacker Dr<br>Chicago, IL 60606-7453 | 4130985 | 03/21/2003 | 1 |
| REILERT<br>ROBERT E. | 415 N DOUGLAS AVE<br>MARGATE CITY, NJ 8402-1928 | 1907336 | 10/28/1971 | 1 |
| REILLY<br>ADRIENNE J. | SUNTRUST BANK<br>501 E Las Olas Blvd FL 2<br>Fort Lauderdale, FL 33301-2351 | 1923085 | 04/06/1981 | 1 |
| REILLY<br>JACLYN | WILLIAM MORRIS ENDEAVOR<br>ENTERTAINMENT, LLC<br>11 MADISON AVENUE, 11TH FLOOR<br>NEW YORK, NY 10010-3643 | 5136908 | 03/18/2013 | 1 |
| REILLY<br>JOHN KEVIN | Not Available | 1892306 | 10/31/1983 | 1 |
| REIN<br>ALEXANDER JONATHAN | ALEXANDER J. REIN<br>117 W. 13TH ST.  APT 41<br>NEW YORK, NY 10011-7834 | 4536827 | 10/01/2007 | 1 |
| REINER<br>ALISSA SIMONE | METROFLOR CORPORATION<br>29 OAKWOOD AVE<br>NORWALK, CT 6850-1301 | 2638971 | 09/19/1994 | 1 |
| REINER<br>EDWARD N. | EDWARD N REINER<br>205 THE STRAND<br>ALEXANDRIA, VA 22314 | 1601095 | 01/29/1973 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|---|---|---|---|---|
| REINHARDT STEVEN ARTHUR | Not Available | 3029329 | 01/31/2000 | 1 |
| REITER MICHELLE LYNN | Not Available | 1995604 | 06/17/1985 | 1 |
| REITMAN JUSTIN MICHAEL | Not Available | 5130455 | 11/18/2013 | 1 |
| REKANT STUART B. | Stuart B. Rekant Inc. PO Box 1367 Nantucket, MA 2554-1367 | 1324763 | 03/01/1976 | 1 |
| RELLAHAN CHRYSTEEN C. | 2461 SANTA MONICA BLVD. #807 SANTA MONICA, CA 90404 | 4168662 | 10/09/2003 | 1 |
| REMBLESKE DIANE KATHLEEN | Not Available | 1078583 | 04/26/1976 | 1 |
| RENAUD KATE | Australian Business Lawyers & Advisors Level 10, 140 Arthur Street North Sydney NSW 2060, AUSTRALIA | 4815825 | 03/15/2010 | 1 |
| RENDEIRO RACHEL JOYCE | NEW YORK CITY DEPARTMENT OF CITY PLANNING 120 BROADWAY FL 31 NEW YORK, NY 10271-2 | 5511878 | 05/03/2017 | 3 |
| RENDON DE LITT LEONE MARION | LAW OFFICES OF RICHARD A. ALTMAN 285 W 4TH ST NEW YORK, NY 10014-2222 | 4265815 | 02/16/2005 | 2 |
| RENFRO SALLY JO | NYC DEPARTMENT OF CITY WIDE SERVICES 1 CENTRE ST FL 15 NEW YORK, NY 10007-1664 | 2055085 | 03/24/1986 | 1 |
| REPRESAS FERNANDEZ FERNANDO | CURTIS, MALLET-PREVOST, COLT & MOSLE 101 PARK AVE. NEW YORK, NY 10178-61 | 5287057 | 09/29/2014 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| RESSMANN<br>EMMANUELLE ELISABETH | Not Available | 4257580 | 09/13/2004 | 1 |
| REYES<br>AIDEE JOSEFINA | OHL USA<br>780 3rd Ave FL 9<br>New York, NY 10017-2024 | 4959045 | 07/19/2011 | 3 |
| REYLE<br>JACLYN KAREN | Not Available | 4900916 | 03/28/2011 | 1 |
| REYNOLDS, JR<br>EDWARD BURGER | SOLOMON BLUM HEYMANN<br>40 WALL ST FL 35TH<br>NEW YORK, NY 10005-1304 | 1936194 | 07/11/1984 | 2 |
| RICE<br>LAURIE A. | Not Available | 2702652 | 08/07/1995 | 1 |
| RICHARDSON<br>AMANDA CLAIRE | Resource Equity<br>4903 51st Ave S<br>Seattle, WA 98118-2051 | 5222492 | 04/28/2014 | 1 |
| RICHARDSON<br>JOHN MORGAN | 547 WESTFORD ST<br>CARLISLE, MA 1741-1501 | 2570901 | 10/18/1993 | 1 |
| RICHEY<br>ERICA BERNICE | DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVE.<br>NEW YORK, NY 10017-3904 | 5202502 | 02/03/2014 | 1 |
| RICHMAN<br>BENJAMIN TODD | Silverpine Consulting<br>60 W 57th St<br>New York, NY 10019-3953 | 4063848 | 06/10/2002 | 1 |
| RIEMER<br>STUART JASON | 505 5TH AVENUE, 14TH FLOOR<br>C/O HIGH TOWER ADVISORS<br>NEW YORK, NY 10017-4919 | 4282943 | 12/13/2004 | 1 |
| RIESEN<br>PHILIPPE YOLAND | FOLEY & LARDNER LLP<br>LEVEL 15, SHIROYAMA TRUST TOWER<br>4-3-1 TORANOMON, MINATO-KU<br>TOKYO  105-6015, JAPAN | 2175370 | 01/11/1988 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| RIESENBERG BENJAMIN | BERNSTEIN LITOWITZ BERGER & GROSSMANN 1251 6TH AVE. NEW YORK, NY 10020-1104 | 5511431 | 05/24/2017 | 2 |
| RIGGIO ANTONIO PHILLIP | HSBC BANK USA 11 W 42ND ST FL 3 NEW YORK, NY 10036-8002 | 4646782 | 11/18/2008 | 1 |
| RIMAL AVA | HIRE COUNSEL, INC. 360 LEXINGTON AVENUE, SUITE 1100 NEW YORK, NY 10022 | 5371463 | 07/15/2015 | 3 |
| RIMON MICHAEL J. | MEITAR LIQUORNIK GEVA  LESHEM TAL 16 ABBA HILLEL ROAD RAMAT GAN 52506, ISRAEL | 2973766 | 05/03/1999 | 1 |
| RINKER-MORRIS DONOVAN GLEN | Donovan Rinker-Morris 1105 S. Euclid St Ste D#220 Fullerton, CA 92832 | 4635108 | 09/08/2008 | 1 |
| RIONDA ROBERTO ANDRES | PEEOPLES RIONDA INTERIORS 89 N.E. 27TH ST. #103 MIAMI, FL 33137 | 2931244 | 11/16/1998 | 1 |
| RISSMILLER JOSHUA H. | LATHAM & WATKINS LLP 200 CLARENDON STREET 20TH FLOOR BOSTON, MA 2166 | 4831863 | 04/21/2010 | 1 |
| RIUS SANJUAN JUDIT | undp 304 E 45th St New York, NY 10017-3425 | 4701348 | 09/30/2009 | 3 |
| ROBERSON GREGORY QUENTIN | PO Box 1118 New York, NY 10018-15 | 5280342 | 08/15/2014 | 3 |
| ROBERSON, JR JAMES OLIVER | THE LAW OFFICE OF JAMES O. ROBERSON, JR. 80 BROAD STREET, 5TH FLOOR NEW YORK, NY 10004-2257 | 2112357 | 03/18/1987 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| ROBERTS CHARLES EUGENE | Not Available | 5296322 | 01/21/2015 | 2 |
| ROBERTS CRAIG LAWRENCE | McKinsey and Company 711 3rd Ave FL 4 New York, NY 10017-9213 | 2152288 | 12/09/1987 | 2 |
| ROBERTS JEFF JOHN | TIME INC 225 LIBERTY ST FL 7 NEW YORK, NY 10281-1048 | 5300249 | 12/16/2014 | 2 |
| ROBERTSON ALINE PRISCILA | ORGANIZATION FOR ECONOMIC COOPERATION AND DEVELOPMENT 2 Rue Andre Pascale Paris 75016, FRANCE | 4916771 | 05/23/2011 | 1 |
| ROBINS THEO J. | Light Street Capital Management, LLC 525 University Ave Ste 300 Palo Alto, CA 94301-1917 | 4038659 | 03/04/2002 | 1 |
| ROBINSON CHARLES RONALD | CHARLES R. ROBINSON PC 704 W 177TH ST NEW YORK, NY 10033-6902 | 2262996 | 10/17/1969 | 1 |
| RODGERS JENNIFER EMILY | 826 Violet Pl Silver Spring, MD 20910-4917 | 4039376 | 02/26/2002 | 1 |
| RODGERS RACHEL ANNE | RODGERS COLLECTIVE P.C. 228 Park Ave S # 44404 New York, NY 10003-1502 | 4856993 | 07/21/2010 | 3 |
| RODKIN ETHAN | NATURAL RESOURCES DEFENSE COUNCIL 40 W. 20TH ST. NEW YORK, NY 10011-4211 | 5312814 | 03/18/2015 | 2 |
| RODMAN LINDSAY BLAIR | Robert Half Legal 125 High Street Oliver Tower, 17th Floor Boston, MA 2110 | 4705950 | 03/23/2009 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| RODRIGUEZ<br>DEANNA MARIE | P.O. BOX 20394<br>CHEROKEE STATION<br>NEW YORK, NY 10021-66 | 2099448 | 12/08/1986 | 1 |
| RODRIGUEZ<br>JADIHEL JORGE | Fairleigh Dickinson University<br>150 Kotte Pl<br>Hackensack, NJ 7601-6112 | 4836391 | 05/10/2010 | 1 |
| ROGERS<br>ANDREA CLAIRE | BRONX DEFENDERS<br>360 E 161st St<br>Bronx, NY 10451-4142 | 5300975 | 12/08/2014 | 1 |
| ROGERS<br>HOLLY REBECCA | DILWORTH PAXSON LLP<br>1500 MARKET ST STE 3500E<br>PHILADELPHIA, PA 19102-2101 | 4203113 | 01/20/2004 | 1 |
| ROGERS<br>WILLIAM DAVID | THACHER ASSOCIATES LLC<br>330 W 42ND ST<br>NEW YORK, NY 10036-6902 | 1928241 | 04/25/1984 | 2 |
| ROKER<br>STEPHANIE NICHOLE | 160 RIVERSIDE BLVD., APT 20D<br>NEW YORK, NY 10069-712 | 3993086 | 11/14/2001 | 2 |
| ROKKOS<br>PETER | Not Available | 2626505 | 06/20/1994 | 1 |
| ROLAT<br>AMANDA JOY | Not Available | 4948964 | 06/15/2011 | 1 |
| ROMAIN<br>PATRICK | MORGAN STANLEY<br>1 New York Plz<br>New York, NY 10004-1901 | 2558229 | 06/14/1993 | 1 |
| ROMAN<br>LUIS ANGEL | LEGAL AID SOCIETY CRIMINAL<br>DEFENSE DIVISION<br>1020 GRAND CONCOURSE<br>BRONX, NY 10451-2605 | 2540094 | 03/01/1993 | 1 |
| ROSE<br>MICHAEL EDWARD | Not Available | 1076496 | 10/07/1974 | 1 |
| ROSEN<br>BARBARA PACKER | Not Available | 2487213 | 06/01/1992 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| ROSEN<br>DEAN J. | 261 WEST 21ST STREET SUITE 9<br>NEW YORK, NY 10011-3102 | 3068137 | 07/24/2000 | 1 |
| ROSEN<br>LESLIE ARIEL | Kasowitz, Benson, Torres & Friedman<br>LLP<br>1633 Broadway<br>New York, NY 10019-6708 | 4597555 | 04/28/2008 | 1 |
| ROSENBAUM<br>DAVID S. | INTERACTIVE ENTERTAINMENT LAW<br>GROUP<br>6303 Owensmouth Ave FL 10<br>Woodland Hills, CA 91367-2262 | 1705904 | 01/12/1981 | 1 |
| ROSENBERG<br>BARBARA A. | BARBARA A. ROSENBERG<br>10447 EAST MORNING STAR DRIVE<br>SCOTTSDALE, AZ 85255 | 2429025 | 07/22/1991 | 1 |
| ROSENBERG<br>CHARLOTTE | Not Available | 2406361 | 03/04/1991 | 1 |
| ROSENBERGER<br>M GERVASE | 201 E 62ND ST APT 15D<br>NEW YORK, NY 10065-7691 | 2000180 | 07/08/1985 | 1 |
| ROSENFARB<br>RONALD GABRIEL | ROSENFARB LAW FIRM<br>825 3rd Ave FL 4<br>New York, NY 10022-9524 | 2999910 | 10/05/1999 | 1 |
| ROSENTHAL<br>MARLA JUDE | Not Available | 4433728 | 08/01/2006 | 1 |
| ROSENTHAL<br>PEGGY B. | PEGGY B ROSENTHAL ESQ<br>161 W 86TH ST<br>NEW YORK, NY 10024-3411 | 1682913 | 05/19/1980 | 1 |
| ROSENTHAL<br>PETER I. | ROSENTHAL & ROSENTHAL, INC.<br>1370 BROADWAY<br>NEW YORK, NY 10018-7302 | 3060241 | 06/12/2000 | 1 |
| ROSS<br>ALFRED FRANKENTHALER | 12 E 86TH ST, STE 1240<br>NEW YORK, NY 10028-506 | 1854652 | 05/02/1983 | 1 |
| ROSS<br>DAVID WARREN | Not Available | 2364180 | 08/27/1990 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| ROSS<br>EMILY ELIZABETH | FAGEN FRIEDMAN & FULFROST<br>70 Washington St Ste 205<br>Oakland, CA 94607-3705 | 4140174 | 05/08/2003 | 1 |
| ROSS<br>JEFFREY I. | ROSS & ORENSTEIN LLC<br>222 SOUTH 9TH STREET SUITE 470<br>MINNEAPOLIS, MN 55402 | 4398533 | 03/13/2006 | 1 |
| ROSS<br>SUSAN JULIA | Not Available | 2004158 | 10/28/1971 | 1 |
| ROSSMANN<br>BRUD | 1220 N Street, NW<br>PH-2<br>Washington, DC 20005 | 2340453 | 04/23/1990 | 1 |
| ROSSOFF<br>SHELLEY RAE | JAMS<br>620 8th Ave FL 34<br>New York, NY 10018-1664 | 2291813 | 03/02/1983 | 2 |
| ROTH<br>ANDREW EVAN | Not Available | 4259735 | 09/13/2004 | 1 |
| ROTH<br>ANTHONY M. | AQUITAINE MGT<br>9 WEST 57TH STREET 30TH FLOOR<br>NEW YORK, NY 10019-2701 | 2746287 | 03/25/1996 | 1 |
| ROTHBERG<br>STEVEN SHERMAN | STEVEN S ROTHBERG<br>185 E 85TH ST<br>NEW YORK, NY 10028-2140 | 1035617 | 02/22/1971 | 1 |
| ROTHSTEIN<br>ROBERT ALAN | GUTTERMAN & SPEISER<br>233 BROADWAY<br>NEW YORK, NY 10279-1 | 1624790 | 04/24/1974 | 2 |
| ROTKIN<br>GILBERT E. | 207 E 30th St<br>New York, NY 10016-8230 | 1473651 | 10/24/1973 | 1 |
| ROTTER<br>ANDREW JAY | CITRIN COOPERMAN & CO. LLP<br>529 5TH AVE FL 2ND<br>NEW YORK, NY 10017-4608 | 2587558 | 06/22/1994 | 2 |
| ROWTHER<br>MONCIE FINIA | AMERICAN EXPRESS COMPANY<br>200 Vesey St<br>New York, NY 10285-1000 | 4594677 | 07/23/2008 | 3 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| ROYLE<br>GEORGE | 95 Lower Flying Point Rd<br>Freeport, ME 4032-6305 | 4113692 | 01/13/2003 | 1 |
| ROZOS<br>NICK H. | Not Available | 1772318 | 03/05/1975 | 2 |
| RUBENSTEIN<br>WILLIAM S. | SKADDEN, ARPS, SLATE, MEAGHER, &<br>FLOM LLP<br>4 TIMES SQ<br>NEW YORK, NY 10036-6518 | 1809805 | 05/24/1982 | 1 |
| RUBIN<br>JANE LOCKHART GREGORY | Not Available | 1110576 | 11/23/1976 | 1 |
| RUBIN<br>LISA HEATHER | GIBSON DUNN & CRUTCHER LLP<br>200 Park Ave<br>New York, NY 10166-5 | 4360319 | 11/21/2005 | 1 |
| RUBINSTEIN<br>ILISSA | MEREDITH CORP.<br>225 LIBERTY ST<br>NEW YORK, NY 10281-1048 | 2562668 | 07/12/1993 | 1 |
| RUBINSTEIN<br>IVAN SAMUEL LESLIE | Corrs Chambers Westgarth<br>Level 17, 8 Chifley<br>8 - 12 Chifley Square<br>Sydney NSW 2000, AUSTRALIA | 4629754 | 07/30/2008 | 1 |
| RUBINSTEIN<br>NOGA | GOLDFURB SELIGMAN<br>YIGAL-ALON 98 ST.<br>TEL-AVIV, ISRAEL | 3035342 | 02/15/2000 | 1 |
| RUDERMAN<br>SETH ADAM | Vanguard<br>PO Box 2600<br>Valley Forge, PA 19482-2600 | 4016176 | 12/17/2001 | 1 |
| RUFFER<br>WILLIAM CARL | Not Available | 1994789 | 06/12/1985 | 2 |
| RUFRANO<br>LAWRENCE A. | Not Available | 1949601 | 12/05/1983 | 1 |
| RUIZ-JARABO<br>MACARENA | Shearman &Sterling<br>599 Lexington Ave<br>New York, NY 10022-6030 | 4978086 | 10/26/2011 | 3 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| RUNNELLS<br>JOHN EDMUNDS | 106 ALLEN ROAD, SUITE 207<br>BASKING RIDGE, NJ 7920-3851 | 1567015 | 01/13/1971 | 1 |
| RUNOW<br>KLAUS HERMAN | WILDBAD KREUTH 3<br>83708 KREUTH, GERMANY | 4024402 | 01/08/2002 | 1 |
| RUSH<br>ROBERT LYLE | 638 WASHINGTON ST APT 3B<br>NEW YORK, NY 10014-6325 | 1726488 | 05/04/1981 | 1 |
| RUSNAK<br>NINA | SUPREME COURT BRONX COUNTY<br>CIVIL TERM LAW DEPARTMENT<br>851 Grand Concourse Rm 6m9<br>Bronx, NY 10451-2937 | 2223220 | 02/04/1987 | 2 |
| RUSSELL<br>BRANDYNE SHAWNEE | Not Available | 4433892 | 08/07/2006 | 1 |
| RUSSELL<br>RYAN LEE | Hogan Lovells International LLP<br>15F Daido Seimei Kasumigaseki<br>Building<br>1-4-2 Kasumigaseki, Chiyoda-ku<br>Tokyo, JAPAN | 4932638 | 05/18/2011 | 1 |
| RUSSO<br>CARMEN ANTHONY | NAUSCH, HOGAN & MURRY, INC.<br>180 MAIDEN LN<br>NEW YORK, NY 10038-4925 | 1034198 | 03/15/1968 | 2 |
| RUSSO<br>RICHARD ALEXANDER | RIBBON COMMUNICATIONS<br>405 LEXINGTON AVE STE 39A<br>NEW YORK, NY 10174-2 | 2487411 | 05/20/1992 | 2 |
| RUTKOSKE<br>ERIC A. | GUGGENHEIM SECURITIES, LLC<br>330 MADISON AVE<br>NEW YORK, NY 10017-5001 | 2778660 | 02/02/1998 | 1 |
| RUTMAN<br>VANESSA S. | PWC<br>300 Madison Ave<br>New York, NY 10017-6232 | 5286513 | 10/20/2014 | 1 |
| RYAN<br>JAN P. | Not Available | 1724350 | 05/04/1981 | 1 |
| RYCKAERT<br>PHILIPPE | MGR STILLEMANSSTR 46<br>SINT-NIKLAAS B-9100, BELGIUM | 4659785 | 11/18/2008 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| RYU<br>MYUNG HYUN | LEE & KO<br>63 NAMDAEMUN-RO, JUNG-GU,<br>HANJIN BUILDING<br>SEOUL 04532, SOUTH KOREA | 5386750 | 11/23/2015 | 1 |
| RYU<br>WOOJUNG ANDREW | Dow Chemical Korea ltd.<br>412 Teheran-Ro<br>Gangnam-ku<br>Seoul, KOREA | 2496131 | 07/20/1992 | 1 |
| SAADOUN<br>SARAH MECHLOVITZ | HUMAN RIGHTS WATCH<br>350 5TH AVE., 34TH FL.<br>NEW YORK, NY 10118-3499 | 5372909 | 11/04/2015 | 2 |
| SABBAH<br>CAROLE JENNIFER | FIVES<br>27-29 RUE DE PROVENCE<br>75009 PARIS, FRANCE | 4221362 | 03/22/2004 | 1 |
| SABININA<br>ELENA A | BROWN RUDNICK LLP<br>8 CLIFFORD STREET<br>LONDON W1S 2LQ, UNITED KINGDOM | 4342697 | 07/27/2005 | 1 |
| SABO<br>MATTHEW JAMES | Miami Asylum Office<br>99 SE 5th St<br>Miami, FL 33131-2544 | 3897980 | 10/24/2000 | 1 |
| SACHDEV<br>NEHA | RELIGARE FINVEST LIMITED<br>1ST FLOOR, D3 P3B, DISTRICT CENTRE<br>SAKET 110017, INDIA | 4968871 | 09/19/2011 | 1 |
| SADOW<br>SHARON | Not Available | 2003366 | 07/31/1985 | 2 |
| SAENZ<br>DAVID JONATHAN | GREENBERY TRAURIG<br>200 PARK AVE FL 34TH<br>NEW YORK, NY 10166-5 | 4332524 | 06/16/2005 | 1 |
| SAGE<br>ANDREA LEVINE | Not Available | 2479285 | 04/13/1992 | 1 |
| SAGI<br>GUY | Dizingof 93 # 8<br>Tel-Aviv, ISRAEL | 4258299 | 09/09/2004 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SALAR SHERWIN | Clifford Chance US LLP<br>31 W 52nd St FL 4<br>New York, NY 10019-6118 | 5256805 | 05/16/2014 | 3 |
| SALAZAR RACHEL ELIZABETH | THE LEGAL AID SOCIETY<br>199 Water St FL 3<br>New York, NY 10038-3526 | 5133350 | 03/28/2013 | 3 |
| SALERNO, III VICTOR E. | Mayfair Management Group LLC<br>450 Lexington Ave FL 4<br>New York, NY 10017-3912 | 2909232 | 07/13/1998 | 1 |
| SALICK ANNAMARTINE | U.S. DEPT. OF JUSTICE, NATIONAL SECURITY DIVISION<br>950 Pennsylvania Ave NW Rm 2704<br>Washington, DC 20530-9 | 5076385 | 01/14/2013 | 1 |
| SALISBURY ASHLEY L. | SALISBURY CONSULTING<br>116 W HOUSTON ST FL 3RD<br>NEW YORK, NY 10012-2579 | 3032745 | 06/21/2000 | 2 |
| SALISBURY KATHERINE PARKER | FRIEDMAN & SALISBURY SPORTS MANAGEMENT LLC<br>445 Park Ave FL 9<br>New York, NY 10022-8606 | 4242426 | 06/07/2004 | 1 |
| SALLMARD SWAN C. | MIRANDA CORREIA AMENDOEIRA & ASSOCIADOS<br>AVENIDA EUGENHEIRO DUASTE PACHECO, NO. 7<br>1070-100 LISBON, PORTUGAL | 4620555 | 07/01/2008 | 1 |
| SALZBERG DEBORAH | Not Available | 4241097 | 06/07/2004 | 1 |
| SAMSON TIMOTHY HUGH | Not Available | 2674729 | 03/06/1995 | 1 |
| SAMUEL ANAND A. | ESL INVESTMENTS<br>1170 KANE CONCOURSE STE 200<br>BAY HARBOR, FL 33154 | 4449427 | 11/06/2006 | 1 |
| SANCHEZ ROBERT M | Not Available | 3985033 | 07/02/2001 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SANTANGELO<br>JENNIFER PUPO | Not Available | 3967338 | 04/23/2001 | 1 |
| SATZ<br>RICHARD B. | Not Available | 1822154 | 10/10/1972 | 1 |
| SAUL<br>RICHARD J. | FOX ROTHSCHILD LLP<br>1225 17TH ST., SUITE 2200<br>DENVER, CO 80202 | 1686609 | 05/19/1980 | 1 |
| SAVERINE<br>MACKENZIE O'LOUGHLIN | Not Available | 5062427 | 07/02/2012 | 1 |
| SAVITSKY<br>MARISA J. | Not Available | 4355350 | 10/17/2005 | 1 |
| SAWYER<br>ALEXANDRIA | Cullen and Dykman LLP<br>44 Wall St<br>New York, NY 10005-2401 | 5127238 | 06/12/2013 | 2 |
| SCHATTNER<br>JACOB | DELOITTE TAX<br>1633 BROADWAY<br>NEW YORK, NY 10019-6708 | 5324611 | 12/06/2017 | 2 |
| SCHEIBLE<br>MELANIE LYN | Not Available | 5459771 | 07/18/2016 | 1 |
| SCHEINER<br>ALEC JOHN | 19201 SOUTH PARK BOULEVARD<br>SHAKER HEIGHT, OH 44122 | 4119855 | 02/03/2003 | 1 |
| SCHELL<br>JOHN MICHAEL | J. MICHAEL SCHELL, ESQ<br>336 Central Park W Apt 4a<br>New York, NY 10025-7109 | 1376540 | 04/03/1978 | 1 |
| SCHER<br>TRAVIS LEDERER | Digital Currency Group<br>636 Avenue of The Americas FL 3<br>New York, NY 10011-4228 | 5222096 | 04/02/2014 | 2 |
| SCHERMERHORN<br>NICOLE | PWC<br>300 MADISON AVE.<br>NEW YORK, NY 10017-6232 | 5405915 | 02/03/2016 | 2 |
| SCHESSEL<br>HARRY BENJAMIN | Not Available | 2564987 | 07/26/1993 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SCHICK STEFAN GOSSELIN | LOEB & LOEB LLP 345 PARK AVE NEW YORK, NY 10154-4 | 3899127 | 10/16/2000 | 1 |
| SCHIFFRIN ANDREW | CAXTON ASSOCIATES 500 PARK AVE NEW YORK, NY 10022-1606 | 4142071 | 05/08/2003 | 1 |
| SCHILLER CHARLES ALEXANDER | US Securities & Exchange Commission 200 Vesey St FL 4 New York, NY 10281-1013 | 2608123 | 02/28/1994 | 1 |
| SCHINDEL CAROLYN K. | Not Available | 2565539 | 07/26/1993 | 1 |
| SCHINDEL SHARON R. | Not Available | 2473932 | 07/22/1991 | 1 |
| SCHIPPER RACHEL MINDEN | Curated Wellness 720 Bathurst Street Toronto M5S2R4, CANADA | 4619466 | 07/16/2008 | 1 |
| SCHLESINGER LEAH | FLEXTRONICS 6201 AMERICA CENTER DR SAN JOSE, CA 95002-2563 | 2561744 | 07/12/1993 | 1 |
| SCHLOSSBERG JUDD ALAN | PARAMOUNT PICTURES CORPORATION 5555 MELROSE AVENUE HOLLYWOOD, CA 90038 | 5060256 | 06/19/2012 | 3 |
| SCHMANDT ALEXANDER | 4420 RIDGE ST. CHEVY CHASE, MD 20815 | 2617611 | 04/26/1994 | 1 |
| SCHMIDT JOSEPH WILLIAM | Not Available | 1206473 | 02/09/1976 | 1 |
| SCHMIDT PAIGE HAMILTON | OSCAR INSURANCE CORP. 295 LAFAYETTE ST NEW YORK, NY 10012-2701 | 5465794 | 10/24/2016 | 1 |
| SCHNEIDMAN JON BAER | JBS ADVISORS LLC 215 E 68TH ST APT 32D NEW YORK, NY 10065-5730 | 3928926 | 03/07/2001 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SCHNITZER BOAZ MOSHE | 14 HASHOMRON ST. RAMAT HASHARON 47203, ISRAEL | 2985406 | 06/08/1999 | 1 |
| SCHNITZER DAPHNA ZUSSMAN | DAPHNA ZUSSMAN SCHNITZER, ADV. 5 KINERET ST. B.S.R TOWER 3, 30TH FLOOR BNEI-BRAK 5126237, ISRAEL | 2728921 | 01/09/1996 | 1 |
| SCHNITZER MAXINE C. | Not Available | 2001683 | 06/03/1985 | 1 |
| SCHOCH COURTNEY ANNE | MORRISON AND FOERSTER 2000 PENNSYLVANIA AVE., NW WASHINGTON, DC 20006 | 5285770 | 09/08/2014 | 1 |
| SCHOCHET JOEL CRAIG | Not Available | 1918507 | 04/16/1984 | 1 |
| SCHRAGER BRAD EVAN | Not Available | 4648804 | 11/24/2008 | 1 |
| SCHULTE KATHLEEN BRADY | Not Available | 2299626 | 10/30/1989 | 1 |
| SCHUMAN ILYSE W. | Littler Mendelson 815 Connecticut Ave NW Ste 400 Washington, DC 20006-4046 | 2367084 | 09/24/1990 | 1 |
| SCHWARTZ ABRAHAM B | LICHTER & LICHTER, L.P. 35 West 36th Street Suite 6E NEW YORK, NY 10018 | 4246328 | 10/27/2004 | 2 |
| SCHWARTZ BROOKE LAUREN | MALAPERO AND PRISCO, LLP 295 MADISON AVE., 4TH FL. NEW YORK, NY 10017-7716 | 5331590 | 03/02/2015 | 1 |
| SCHWARTZ CAROLYN SUSAN | Not Available | 1841980 | 02/07/1983 | 1 |
| SCHWARTZ MARC P. | MARC SCHWARTZ, C/O TACONIC CAPITAL 280 Park Ave FL 5 New York, NY 10017-1220 | 4176210 | 10/30/2003 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SCHWARTZ<br>TODD ALEXANDER | CUSHMAN & WAKEFIELD, INC.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104-101 | 2842458 | 11/12/1997 | 2 |
| SCHWARTZSTEIN<br>LINDA ANN | GEORGE MASON UNIVERSITY<br>4400 UNIVERSITY DRIVE STE MSN3AZ<br>FAIRFAX, VA 22030 | 1300771 | 05/16/1977 | 1 |
| SCHWERIN<br>JAMES F. | Not Available | 1738756 | 03/11/1974 | 1 |
| SCIUBBA<br>BRIAN DAVID | STROOCK & STROOCK & LAVAN LLP<br>180 MAIDEN LN.<br>NEW YORK, NY 10038-4925 | 5289681 | 09/29/2014 | 1 |
| SCOTT<br>ANNA THERESE | GIBSON DUNN & CRUTCHER<br>200 Park Ave<br>New York, NY 10166-5 | 5345301 | 04/29/2015 | 2 |
| SCOTT<br>BETH SHAWNA | Not Available | 4793105 | 06/14/2010 | 1 |
| SCOTT<br>JAMES STEWART | SHEARMAN & STERLING<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022-6030 | 2247351 | 05/10/1989 | 2 |
| SCOTT<br>KOFI DIALLO | SCOTT & LIBURD<br>305 BROADWAY FL 9<br>NEW YORK, NY 10007-1158 | 1641810 | 09/17/1979 | 1 |
| SCOTT<br>NICHOLAS HUGH | Akin Gump<br>1999 Avenue of The Stars<br>Los Angeles, CA 90067-6022 | 5354873 | 05/11/2015 | 1 |
| SEDEH<br>MILAD SALEHY | Moelis & Company<br>399 Park Ave Ste 5<br>New York, NY 10022-4614 | 5137286 | 04/29/2013 | 1 |
| SEEMANGAL<br>OMESH VIMAL | BLOOMBERG L.P.<br>731 LEXINGTON AVE<br>NEW YORK, NY 10022-1331 | 4394508 | 05/17/2006 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SEGAL<br>JUSTIN R. | JUSTIN R. SEGAL<br>720 NORTH POST OAK ROAD, SUITE 500<br>HOUSTON, TX 77024 | 2851681 | 10/21/1997 | 1 |
| SEGALAS<br>STEVEN MICHAEL | The Segalas Law Firm LLC<br>55 Hudson St Ste A<br>Hackensack, NJ 7601-6902 | 2783215 | 01/13/1997 | 1 |
| SEGEV<br>LIOR | Not Available | 3008349 | 10/26/1999 | 1 |
| SEHGAL<br>UJALA | 125 BROAD ST., 19TH FL.<br>NEW YORK, NY 10004-2458 | 4953071 | 09/19/2011 | 1 |
| SEIER<br>CAROLYNN A. | Not Available | 2118164 | 02/02/1987 | 1 |
| SEIPPEL<br>LEIGH NELSON | LEIGH SEIPPEL ESQ<br>PO BOX 193<br>NEW YORK, NY 10156-193 | 1049402 | 03/19/1973 | 1 |
| SELBER<br>MARILYN GOLOMB | MARILYN GOLOMB SELBER, ATTORNEY AT LAW<br>2600 NETHERLAND AVE APT 311<br>BRONX, NY 10463-4826 | 3334992 | 12/22/1969 | 1 |
| SELEVAN<br>MORRIS A. | Not Available | 3868395 | 01/31/1994 | 1 |
| SELIP<br>RAENA AIMEE | TIME WARNER GLOBAL MEDIA<br>1 Time Warner Ctr<br>New York, NY 10019-6038 | 4256459 | 01/12/2005 | 2 |
| SELLERS<br>TERRYL ANN | LAW DEPARTMENT OF THE CITY OF NEW YORK<br>100 CHURCH ST<br>NEW YORK, NY 10007-2601 | 2273357 | 05/31/1989 | 2 |
| SELTZER<br>RICHARD CHARLES | ARNOLD & PORTER KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022-3506 | 1442730 | 12/23/1968 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SEMERIA ALBERTO F. | BAKER & MCKENZIE 3 PZA MEDA MILAN, ITALY | 2443125 | 11/19/1991 | 1 |
| SEMIAN STEPHEN WENDELL | WARSHAW BURSTEIN, LLP 575 LEXINGTON AVE NEW YORK, NY 10022-6102 | 2866481 | 01/14/1998 | 2 |
| SENAT ERICA KRISTIE | ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036-8701 | 5464839 | 10/24/2016 | 1 |
| SEO SUNGJEAN | KIM & CHANG 39, SAJIK-RO 8-GIL, JONGNO-GU SEOUL 03170, KOREA | 2638989 | 09/19/1994 | 1 |
| SEOW AMY WAI PENG | RAJAH & TANN LLP 9 BATTERY RD. #25-01 SINGAPORE 049910, SINGAPORE | 5177035 | 10/07/2013 | 1 |
| SERBES SELIM | SERBES ORHAN & PARTNERS LAW OFFICE MERKEZ MH. SIRACEVIZLER CAD. ESEN SK. SARUHAN PLZ NO: 6 K: D: 35 34381 BOMONTI/SISLI/ISTANBUL, TURKEY | 5338215 | 04/20/2015 | 1 |
| SEREBRENIK JORDANA | Not Available | 2806313 | 02/03/1997 | 1 |
| SERNA STEVEN ALBERT | LAW OFFICES OF STEVEN A. SERNA LLC 5300 BERGENLINE AVE STE 300 WEST NEW YORK, NJ 7093-5616 | 4138343 | 04/10/2003 | 1 |
| SERRA PALOMA CELINE | LEAHEY & JOHNSON, P.C. 120 WALL ST STE 2220 NEW YORK, NY 10005-4022 | 5444633 | 06/06/2016 | 1 |
| SEWELL TERRI ANDREA | REP. TERRI SEWELL 2 20TH STREET NORTH, SUITE 1130 BIRMINGHAM, AL 35203 | 2632974 | 08/08/1994 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SEXTON RYAN THOMAS | Wiggin and Dana LLP PO Box 1832 New Haven, CT 6508-1832 | 4635918 | 09/08/2008 | 1 |
| SEYMOUR STEPHEN MARK | HEXCEL CORP. 281 TRESSER BLVD STAMFORD, CT 6901-3284 | 1415892 | 07/07/1977 | 1 |
| SGAMBATI STEPHANIE LYNN | STEPHANIE L. SGAMBATI, ESQ., LLC 20 TRUMBULL ST NEW HAVEN, CT 6511-6301 | 2596476 | 01/10/1994 | 1 |
| SHALLENBURGER JOE HENRY | 2450 SE 37th Ave Portland, OR 97214-5885 | 2869014 | 01/12/1998 | 1 |
| SHAMASH RACHEL ANNE | Not Available | 4482618 | 02/05/2007 | 1 |
| SHAMIM SHAIZA MAUREEN | Not Available | 4850426 | 06/28/2010 | 1 |
| SHANDAL MUNISHA R | PRICEWATERHOUSECOOPERS 300 MADISON AVE NEW YORK, NY 10017-6232 | 4187522 | 03/10/2004 | 2 |
| SHANDLING JUDITH LEAH | GOLDMAN SACHS ASSET MANAGEMENT, L.P. 200 WEST ST NEW YORK, NY 10282-2102 | 2132207 | 05/04/1987 | 1 |
| SHANKER DEENA BETH | Not Available | 4934758 | 07/13/2011 | 1 |
| SHAPIRO ALEXIS | GOODWIN PROCTER LLP 100 NORTHERN AVE BOSTON, MA 2210-1980 | 2816452 | 03/10/1997 | 1 |
| SHAPIRO ALLISON RAE | Not Available | 4435673 | 08/07/2006 | 1 |
| SHAPIRO GARY EVAN | GARY SHAPIRO P.O. BOX 250033 NEW YORK, NY 10025-1530 | 2617975 | 05/02/1994 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SHAPIRO<br>LAURA EMMA | LAW OFFICE OF LAURA E SHAPIRO<br>8751 E. HAMPDEN AVE #B5<br>DENVER, CO 80231 | 1825728 | 06/19/1978 | 1 |
| SHAPIRO<br>LAURANCE DAVID | Willis Towers Watson<br>525 Market St Ste 3400<br>San Francisco, CA 94105-2742 | 4481693 | 02/05/2007 | 1 |
| SHAPOCHNIKOV<br>ELANA | Charter Communications, Inc.<br>400 Atlantic St FL 12<br>Stamford, CT 6901-3533 | 3945805 | 02/05/2001 | 1 |
| SHARPLES<br>KENNETH KEVIN | LAW OFFICE OF KENNETH K SHARPLES<br>151 Milliken Creek Dr<br>Napa, CA 94558-1240 | 2514347 | 11/30/1992 | 1 |
| SHAW<br>RANDALL J. | Not Available | 4970745 | 01/23/2012 | 1 |
| SHAY<br>MICHAEL J. | Not Available | 1833300 | 01/17/1983 | 1 |
| SHEAR<br>BRADLEY SCOTT | LAW OFFICE OF BRADLEY S. SHEAR, LLC<br>4938 Hampden Ln Ste 315<br>Bethesda, MD 20814-2914 | 4771259 | 12/07/2009 | 1 |
| SHEIKH<br>KASHIF | Not Available | 4656336 | 01/22/2009 | 3 |
| SHELLY<br>GUY | Not Available | 2774974 | 09/16/1996 | 1 |
| SHENFELD<br>SAMUEL KYLE | HERRICK FEINSTEIN<br>2 PARK AVE.<br>NEW YORK, NY 10016-5675 | 5353941 | 05/11/2015 | 1 |
| SHERBELL<br>SUZANNE | JOHN JAY COLLEGE<br>524 WEST 59TH STREET<br>NEW YORK, NY 10019-1007 | 1889658 | 09/19/1983 | 1 |
| SHERIDAN<br>HARRIETT J D | Not Available | 2963510 | 07/28/1999 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SHERIDAN<br>MAURA EILEEN | Not Available | 2781771 | 10/28/1996 | 1 |
| SHERMAN<br>JILL | THE LAW OFFICE OF JILL SHERMAN,<br>P.C.<br>111 WEST 16TH STREET, SUITE 2B<br>NEW YORK, NY 10011-6277 | 2568269 | 08/16/1993 | 1 |
| SHERMAN<br>MICHAEL EDWARD | BARCLAYS PLC<br>745 7TH AVE<br>NEW YORK, NY 10019-6801 | 2178986 | 04/13/1988 | 2 |
| SHEVACH<br>MEG ALLISON | Not Available | 2412617 | 04/15/1991 | 1 |
| SHILOH<br>DEKEL | SHILOH ET AL.<br>550j Grand St # 8h<br>New York, NY 10002-4262 | 2909539 | 07/13/1998 | 1 |
| SHIMKIN<br>PETER T. | NEWMARK KNIGHT FRANK<br>125 PARK AVE<br>NEW YORK, NY 10017-5529 | 3013828 | 02/09/2000 | 2 |
| SHIMODA<br>YOSHIFUMI | Nagashima Ohno & Tsunematsu<br>JP Tower, 7-2, Marunouchi 2 cho-me,<br>Chiyoda-ku<br>100-7036<br>Tokyo, JAPAN | 5237664 | 04/07/2014 | 1 |
| SHIN<br>DO WOOK | Not Available | 5308705 | 12/08/2014 | 1 |
| SHIN<br>DONG EUN | Not Available | 4943932 | 10/17/2011 | 1 |
| SHIN<br>DONGHWAN | Not Available | 5408067 | 02/02/2016 | 1 |
| SHIN<br>E JULIA | ENTERPRISE COMMUNITY PARTNERS<br>1 WHITEHALL STREET, 11TH FL<br>NEW YORK, NY 10004-2139 | 2826352 | 05/12/1997 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SHIN MYUNG HOON | 28F, SAMSUNG ELECTRONICS BUILDING 1320-10, SEOCHO-DONG, SEOCHO-KU SEOUL 137-857, KOREA | 4489134 | 02/27/2007 | 1 |
| SHIN ROBERT D. | GCM Grosvenor 767 5th Ave FL 14 New York, NY 10153-600 | 4523817 | 07/02/2007 | 1 |
| SHIN YOON J. | Yoon J. Shin, Esq. 4380 SW Macadam Ave Ste 190 Portland, OR 97239-6404 | 2965077 | 03/22/1999 | 1 |
| SHIU SHIOU-HOW | BAKER & MCKENZIE 15 F, 168, TUN-WHA N. ROAD TAIPEI CITY 105, TAIWAN | 4447116 | 10/31/2006 | 1 |
| SHIVPURI SHUBHRA | DEPARTMENT OF JUSTICE CRIMINAL DIVISION, FRAUD SECTION 1400 NEW YORK AVE, NW. WASHINGTON, DC 20530 | 4694295 | 02/23/2009 | 1 |
| SHOWELL EVAN ANDREW | New Jersey Division of Law 124 Halsey St Newark, NJ 7102-3017 | 2486330 | 06/01/1992 | 1 |
| SHROFF VIJAY JAGDISH | ICL North America 622 Emerson Rd Ste 500 Saint Louis, MO 63141-6742 | 4339230 | 07/11/2005 | 1 |
| SHULER ARLENE | NEW YORK CITY CENTER 130 W 56th St New York, NY 10019-3962 | 1683259 | 04/28/1980 | 1 |
| SHULTZ CHARLES ADAM | City National Bank 555 S Flower St FL 8 Los Angeles, CA 90071-2300 | 2840718 | 07/29/1997 | 1 |
| SI JOANNA HUI | Amazon.com 2001 8th Ave FL 7 Seattle, WA 98121-2615 | 4927224 | 06/15/2011 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SIBLEY<br>ANDREA THERESE | NEW YORK COUNTY DEFENDER<br>SERVICES<br>225 BROADWAY FL 11<br>NEW YORK, NY 10007-3778 | 2886315 | 06/10/1998 | 2 |
| SICONOLFI<br>MARK | Not Available | 4353090 | 10/12/2005 | 1 |
| SIDDIQ<br>NIZAM M. | GOLDMAN SACHS<br>200 WEST ST<br>NEW YORK, NY 10282-2102 | 2864692 | 03/18/1998 | 2 |
| SIEDE<br>STANLEY M. | STANLEY M. SIEDE, ESQ.<br>7 Wheelhouse Way<br>Vineyard Haven, MA 2568-4109 | 2994960 | 04/14/1975 | 1 |
| SIEGEL<br>CARLY ANNE | Carly Siegel, Attorney At Law<br>155 E 55th St Ste 5f<br>New York, NY 10022-4038 | 5424825 | 03/28/2016 | 1 |
| SIEGEL<br>JEREMY SOLOMON | Eaze Solutions, Inc.<br>160 Pine St Ste 350<br>San Francisco, CA 94111-5535 | 4819272 | 03/15/2010 | 1 |
| SIEVERT<br>MARA-LEE ANN | Not Available | 3973427 | 05/14/2001 | 1 |
| SIGALL<br>MICHAEL WILLIAM | MICHAEL SIGALL<br>570 LEXINGTON AVE STE 1600<br>NEW YORK, NY 10022-6837 | 1032267 | 01/30/1978 | 1 |
| SILVA<br>DIANA MARCELA | SUPER INTENDENCIA DE SOCIEDADES<br>AVENIDA EL DORADO #51-80<br>BOGOTA D.C. CUNDINAMARCA<br>110221, COLUMBIA | 5446844 | 06/06/2016 | 1 |
| SILVER<br>MEGHAN MORRISON | Zillow Group, Inc<br>1301 2nd Ave FL 31<br>Seattle, WA 98101-3 | 4868972 | 11/22/2010 | 1 |
| SILVERA<br>EDWARD | H.C. Wainwright & Co., LLC<br>430 Park Ave<br>New York, NY 10022-3505 | 4994703 | 04/04/2012 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SILVERMAN JOAN CAROL | MULTI-ETHNIC TALENT 415 E 52ND ST NEW YORK, NY 10022-6424 | 2411502 | 04/15/1991 | 1 |
| SILVERMAN MICHELLE FAYE | 120 S DREXEL AVE BEXLEY, OH 43209 | 2544088 | 03/22/1993 | 1 |
| SILVERSMITH WARREN | STIKEMAN ELLIOTT LLP 1155 RENE LEVESQUE WEST MONTREAL, QUEBEC H3B 3U2, CANADA | 3973203 | 05/14/2001 | 1 |
| SIMON DANIELLE ELISE | Not Available | 4189056 | 12/11/2003 | 1 |
| SIMON SARAH K. | LLBH PRIVATE WEALTH MANAGEMENT 33 RIVERSIDE AVENUE 5TH FLOOR WESTPORT, CT 6880-4223 | 5060876 | 05/02/2012 | 2 |
| SIMS RANDALL THOMAS | 1370 Avenue of The Americas FL 29 New York, NY 10019-4602 | 1254903 | 10/06/1975 | 1 |
| SINAIKIN RONALD A. | Not Available | 1755636 | 03/31/1975 | 1 |
| SINCHAK JOSEPH | MERRILL CORPORATION 1345 AVENUE OF THE AMERICAS STE 1700 NEW YORK, NY 10105-302 | 5346127 | 11/09/2016 | 2 |
| SINGER BENJAMIN L | Singer Cashman LLP 601 Montgomery St Ste 1950 San Francisco, CA 94111-2691 | 4315917 | 04/12/2005 | 1 |
| SINGER WENDY ZOE | Not Available | 4147443 | 05/30/2003 | 1 |
| SKIPPER JOHN NATHANIEL | CONSOLIDATED EDISON CO OF NEW YORK INC 4 IRVING PLACE 10TH FL NEW YORK, NY 10003-3502 | 2530749 | 04/14/1993 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SKOULOUDI GAVRIELA ANTONIOU | MCKINSEY & COMPANY 55 EAST 52ND STREET 19TH FLOOR NEW YORK, NY 10022 | 4452538 | 10/31/2006 | 1 |
| SKYDELL NORMAN BARUCH | NORMAN B. SKYDELL P.C. 336 CENTRAL PARK W STE 3B NEW YORK, NY 10025-7107 | 1520725 | 12/23/1968 | 1 |
| SKYLAKOS EFFIE A. | CIVIL COURT OF THE STATE OF NEW YORK 1118 GRAND CONCOURSE BRONX, NY 10456-3902 | 2439958 | 11/04/1991 | 1 |
| SLEWETT GREGORY | BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE & FELDMAN, LLP 150 SOUTH RODEO DRIVE 3RD FLOOR BEVERLY HILLS, CA 90212 | 4192860 | 12/11/2003 | 1 |
| SLIDDERS CHARLES | MILBERG LLP 1 PENN PLZ NEW YORK, NY 10119-2 | 4751723 | 09/15/2009 | 1 |
| SLYZ GEORGE GREGORY | MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY FL 4TH NEW YORK, NY 10036-8200 | 2810323 | 05/21/1997 | 2 |
| SMAYLOVSKY PHILIPP | ORRICK HERRINGTON & SUTCLIFFE LLP 51 W 52ND ST NEW YORK, NY 10019-6119 | 4378709 | 05/03/2006 | 2 |
| SMILEY MARTIN STUART | M PHASE TECHNOLOGIES INC. 587 CONNECTICUT AVE NORWALK, CT 6854-1711 | 1141423 | 04/26/1976 | 1 |
| SMITH ANITA TUCKER | JPMORGAN CHASE BANK N.A. 4 New York Plz FL 19 New York, NY 10004-2413 | 2985125 | 06/14/1999 | 1 |
| SMITH COURTNEY ANNE | AMERICAN EXPRESS 200 Vesey St New York, NY 10285-1000 | 5153010 | 09/04/2013 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SMITH<br>DYLAN JAMES | VINSON & ELKINS LLP<br>666 5TH AVE, 26TH FL<br>NEW YORK, NY 10103-2600 | 5458971 | 07/14/2016 | 2 |
| SMITH<br>EVELYN | EVELYN MARIE SMITH ESQ<br>1488 2ND AVE<br>NEW YORK, NY 10075-1353 | 2135176 | 05/04/1987 | 1 |
| SMITH<br>GRACE SUZANNE | 5 CRAIGMORE GARDENS<br>BLACKROCK<br>DUBLIN, IRELAND | 2281871 | 06/19/1989 | 1 |
| SMITH<br>GREGORY JOHN | Gregory Smith P.C.<br>11 5th Ave Ste 12b<br>New York, NY 10003-4342 | 5211933 | 01/13/2014 | 1 |
| SMITH<br>KELLY ANN | Not Available | 2670032 | 05/05/1993 | 2 |
| SMITH<br>LOREN ANNE | LOREN ANNE SMITH<br>650 W END AVE APT 6B<br>NEW YORK, NY 10025-7355 | 2275956 | 07/19/1989 | 2 |
| SMITH<br>MICHAEL LEE | BREWER, Attorneys & Counselors<br>750 Lexington Ave FL 14<br>New York, NY 10022-9803 | 5153424 | 09/16/2013 | 1 |
| SMITH<br>RANDALL DAVID | Not Available | 1202761 | 07/08/1976 | 1 |
| SMITH<br>ROY D. | CYTEC INDUSTRIES INC<br>5 GARRET MOUNTAIN PLZ<br>WOODLAND PARK, NJ 7424-3317 | 1933027 | 07/09/1984 | 1 |
| SMOLLER<br>JULIAN PHILIP | Not Available | 5153895 | 06/19/2013 | 3 |
| SNYDER<br>PETER GREENE | PETER G SNYDER ESQ<br>444 DANBURY RD<br>WILTON, CT 6897-2125 | 2183879 | 02/01/1988 | 1 |
| SOBEL<br>DAVID MARK | ABEL NOSER CORP<br>1 BATTERY PARK PLZ<br>NEW YORK, NY 10004-1405 | 2869840 | 06/10/1998 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SOBHANI MOJGAN | MOJGAN SOBHANI, ESQ<br>PO BOX 1400<br>NEW YORK, NY 10028-11 | 2352094 | 07/25/1990 | 2 |
| SOCHET MELORRA ISRAELLA | Not Available | 2561827 | 07/12/1993 | 1 |
| SOFFIN NICOLE EDLYN | Not Available | 2914240 | 08/03/1998 | 1 |
| SOLOMON AMAN DEMOZ | CBRE Global Investors<br>515 S Flower St Ste 3100<br>Los Angeles, CA 90071-2233 | 4753109 | 09/15/2009 | 1 |
| SOLOMON CRAIG HARRIS | SOLOMON AND WEINBERG LLP<br>900 3RD AVE<br>NEW YORK, NY 10022-4728 | 1872456 | 06/20/1983 | 1 |
| SOLOMON LAUREN JODI | 350 E. 79TH ST.  APT. 14G<br>NEW YORK, NY 10075-9206 | 2752574 | 04/30/1996 | 1 |
| SOLT PETER L. | BENN - IBLER ATTORNEYS-AT-LAW<br>UNIVERSITATSRING 14<br>A-1010 VIENNA, AUSTRIA | 2658813 | 01/23/1995 | 1 |
| SOLTANIK BEATRIZ SOFIA | Not Available | 4534517 | 09/10/2007 | 1 |
| SOLTANIK FERNANDO | 2999 NE 191ST ST., #350<br>AVENTURA, FL 33180 | 4597324 | 04/28/2008 | 1 |
| SOMMERIJNS LUTGARDE JEANNINE | BVBA LUTGARDE SOMMERIJNS<br>DORPSTRAAT 460 BUS 01.01<br>3061 LEEFDAAL BERTEM, BELGIUM | 2410611 | 04/09/1991 | 1 |
| SONDAK ALLISON DAVIE | Not Available | 4158739 | 07/18/2003 | 1 |
| SONG MIJI | SIEMENS LTD. SEOUL<br>POONGSAN BUILDING 10TH FLOOR, 23<br>CHUNGJEONG-RO<br>SEODAEMUN-GU<br>SEOUL 120-837, KOREA | 5101571 | 01/14/2013 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SONG<br>SUN HUN | KIM & CHANG<br>NORTHGATE BLDG<br>66, JUKSUN-DONG CHONGRO-KU<br>SEOUL 110-052, KOREA | 3900065 | 10/24/2000 | 1 |
| SONG<br>WOONG-SOON | SHIN & KIM<br>8TH FL., STATE TOWER NAMSAN<br>100 TOEGYE-RO, JUNG-GU<br>SEOUL 100-052, KOREA | 2567691 | 08/10/1993 | 1 |
| SONNE<br>JAMES LAWRENCE | SIFMA<br>1101 NEW YORK AVENUE NW<br>WASHINGTON, DC 20005 | 5076971 | 10/12/2012 | 3 |
| SORGER<br>JILL TOBIA | TOBIA & SORGER ESQS LLC<br>500 SUPOR BLVD<br>HARRISON, NJ 7029-2064 | 2816932 | 03/24/1997 | 1 |
| SOUEID<br>KARIM A. | GROWTHGATE PARTNERS<br>LEVEL 15, EMIRATES OFFICE TOWERS<br>SHEIKH ZAYED ROAD, P.O. BOX 36330<br>DUBAI, UNITED ARAB EMIRATES | 2291508 | 08/28/1989 | 1 |
| SPAIN<br>CHARLES H. | Not Available | 1376615 | 02/09/1973 | 1 |
| SPARROW<br>MIRIAM LANE | Not Available | 1727379 | 05/04/1981 | 1 |
| SPEAKER<br>ALEXANDRE T. | Not Available | 2630184 | 09/19/1994 | 1 |
| SPEARMAN<br>WILLIAM KWAME | BAIN & COMPANY<br>1114 AVENUE OF THE AMERICAS FL 43<br>NEW YORK, NY 10036-7703 | 5300710 | 12/04/2014 | 3 |
| SPELLMAN<br>JULIE TERESE | ACCENTURE PLC<br>800 NORTH GLEBE, SUITE 300<br>ARLINGTON, VA 22203 | 2563500 | 07/12/1993 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SPICER<br>GARY STEPHEN | AIG DOMESTIC CLAIMS<br>101 HUDSON ST<br>JERSEY CITY, NJ 7302-3915 | 2149359 | 08/24/1987 | 1 |
| SPITZER<br>ALEXANDER | NESTLE HOLDINGS, INC.---MERRITT VIEW<br>383 MAIN AVE FL 5TH<br>NORWALK, CT 6851-1543 | 1165190 | 01/28/1974 | 1 |
| SPURLOCK<br>HOLLY M. | Vivid Seats LLC<br>111 N Canal St<br>Chicago, IL 60606-7218 | 4270450 | 11/09/2004 | 1 |
| SQUIRES<br>ADDY B. | Not Available | 4385282 | 01/30/2006 | 1 |
| ST. CLAIR<br>JOHN GREGORY | Not Available | 4056057 | 05/07/2002 | 1 |
| STAHL<br>DAVID MARC | DAVID STAHL LAW OFFICES P.C.<br>60 Yorktown Rd<br>East Brunswick, NJ 8816-3325 | 1717941 | 03/16/1981 | 1 |
| STAMO<br>STEPHEN | New York City Dept of Citywide Administrative Services<br>1 Centre St<br>New York, NY 10007-1602 | 5145537 | 06/17/2013 | 1 |
| STARK<br>ANTHONY MICHAEL | Lane Powell PC<br>601 SW 2nd Ave Ste 2100<br>Portland, OR 97204-3158 | 4590949 | 03/31/2008 | 1 |
| STARK<br>JAY | WINTER PROPERTIES<br>9 W. 57TH ST<br>NEW YORK, NY 10019-2701 | 2239077 | 11/15/1989 | 2 |
| STAUBER<br>DONALD JOSEPH | Not Available | 1947944 | 07/30/1984 | 1 |
| STAVILE<br>DEBORAH J. | Not Available | 1696277 | 08/11/1980 | 1 |
| STEFEL<br>SHARI B. | KAPLAN Loebl, llc<br>18851 NE 29th Ave Ste 901<br>Aventura, FL 33180-2847 | 4565024 | 01/07/2008 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| STEIN<br>DIANA E | Not Available | 3996055 | 10/02/2001 | 1 |
| STEINBERG<br>DOUGLAS J. | DOUGLAS STEINBERG<br>333 E. 43RD ST., APT. 301<br>NEW YORK, NY 10017-4814 | 2018620 | 09/18/1985 | 2 |
| STEINBERG<br>ROBIN G. | THE BRONX DEFENDERS<br>360 E 161ST ST<br>BRONX, NY 10451-4142 | 1885771 | 06/20/1983 | 1 |
| STEINHAUER<br>BENNETT CHARLES | FUNARO & CO<br>350 5TH AVE STE 4100<br>NEW YORK, NY 10118-110 | 1693282 | 03/14/1977 | 1 |
| STEINMETZ<br>DEBRA | Not Available | 1827518 | 08/17/1982 | 1 |
| STELLER<br>LAUREN ELIZABETH | Not Available | 5291182 | 11/24/2014 | 1 |
| STELLO<br>JOSEPH R. | Not Available | 2257392 | 03/06/1989 | 1 |
| STERN<br>ARTHUR RICHARD | COGSWELL REALTY, LLC<br>600 MADISON AVENUE, SUITE 300<br>NEW YORK, NY 10022-1689 | 2169597 | 12/07/1987 | 1 |
| STERN<br>BENJAMIN PAUL | SF Panoramas<br>660 4th St # 226<br>San Francisco, CA 94107-1618 | 5156427 | 11/18/2013 | 1 |
| STERN<br>ERIC A. | PO Box 1132<br>Helena, MT 59624-1132 | 4002606 | 10/23/2001 | 1 |
| STERN<br>ERIC | Eric J. Stern<br>460 W 24th St Apt 2a<br>New York, NY 10011-1366 | 2356764 | 06/18/1990 | 1 |
| STERN<br>MIRIAM | MIRIAM STERN ESQ<br>303 E 83RD ST<br>NEW YORK, NY 10028-4318 | 2289890 | 08/07/1989 | 1 |
| STEVENS<br>NICHOLAS WALLACE | Not Available | 4444766 | 10/16/2006 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| STEVENS<br>ZAHEVA A | Not Available | 4263331 | 10/04/2004 | 1 |
| STEWART<br>JOHN TELFORD | Stratford Capital<br>Level 2, 349 Collins Street<br>Melbourne, AUSTRALIA | 2958817 | 03/01/1999 | 1 |
| STOK<br>AVERY I. | DELOITTE LLP<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112-15 | 1878172 | 06/22/1983 | 2 |
| STOLLER<br>MADELINE C. | Not Available | 1291640 | 01/31/1977 | 1 |
| STONE<br>CHARLES HAROLD | Not Available | 2140986 | 06/15/1987 | 1 |
| STRAND<br>NICOLLE K | PRESIDENTIAL COMMISSION FOR THE<br>STUDY OF BIOETHICAL ISSUES<br>1425 NEW YORK AVE., STE. C100<br>WASHINGTON, DC 20036 | 5254271 | 07/14/2014 | 1 |
| STRAUSS<br>DAVID A. | THE STRAUSS LAW FIRM, P.A.<br>401 E. LAS OLAS BLVD., SUITE 1400<br>FT. LAUDERDALE, FL 33301 | 2684835 | 05/01/1995 | 1 |
| STRAYHORN<br>DONALD RAIMOND | CIRCUIT COURT OF COOK COUNTY<br>OFFICE OF THE CHIEF JUDGE<br>69 W WASHINGTON ST STE 3300<br>CHICAGO, IL 60602-3005 | 1667898 | 10/22/1979 | 1 |
| SUBBIAH<br>SUMATHI | A&E Television Networks, LLC<br>235 E 45th St<br>New York, NY 10017-3305 | 4277356 | 03/09/2005 | 2 |
| SUKKAR<br>CLARIS RAMOS | Not Available | 2887503 | 03/17/1998 | 1 |
| SULES<br>RICHARD THOMAS | STOCKSCHLAEDER, MCDONALD &<br>SULES, P.C.<br>110 WILLIAM ST FL 25<br>NEW YORK, NY 10038-3901 | 2157360 | 12/09/1987 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SULLIVAN<br>JAMES HOWELL | C/O JAMES H. SULLIVAN, ESQ.<br>1144 ALTA AVE., NE<br>ATLANTA, GA 30307 | 4208104 | 02/10/2004 | 1 |
| SULYOK<br>TERESA E. | Not Available | 2191450 | 03/15/1988 | 1 |
| SUMBER<br>EDWARD I. | Not Available | 1490721 | 12/22/1969 | 1 |
| SUN<br>HUILING | Not Available | 4831665 | 04/20/2010 | 1 |
| SURAJAT<br>BENNETT | Not Available | 4986709 | 02/27/2012 | 1 |
| SUSAC<br>JEREMY LAWTON | 113 SOUTH MONROE STREET<br>TALLAHASSEE, FL 32301 | 4087904 | 10/28/2002 | 1 |
| SUSSEX<br>EMMA JANE CHARLOTTE | HAYNES & BOONE, LLP<br>30 ROCKEFELLER PLZ.<br>NEW YORK, NY 10112-15 | 5249313 | 09/17/2014 | 2 |
| SUTHERLAND<br>JESSICA HEATHER | COMMONWEALTH BANK<br>201 SUSSEX ST<br>SYDNEY NSW 2000, AUSTRALIA | 4538096 | 10/01/2007 | 1 |
| SUTTON<br>SHANE HENTY | LAW OFFICE OF SHANE HENTY<br>SUTTON, P.C.<br>150 EAST 58TH ST 25TH FL<br>NEW YORK, NY 10155-2 | 2632701 | 08/08/1994 | 1 |
| SVAB<br>JOELLE ANNIQUE | Not Available | 4356648 | 10/25/2005 | 1 |
| SWARTZ<br>ELISE MICHELLE | Not Available | 5163829 | 07/17/2013 | 3 |
| SWERDLOFF<br>ALAN MARK | CAPITAL GUARDIAN TRUST COMPANY<br>630 5TH AVE<br>NEW YORK, NY 10011 | 3868619 | 06/22/1994 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| SWYNFORD, III<br>AGNEW | AGNEW SWYNFORD, III<br>SYNFORD LAW, P.C.<br>337 MCLAWS CIRCLE, SUITE 2<br>WILLIAMBURG, VA 23185 | 1310929 | 12/17/1970 | 1 |
| SYED<br>SHAHID HUSSEIN | Not Available | 4035762 | 03/19/2002 | 3 |
| SYLVESTER<br>MARGARET COMER | GREENFIELD STEIN & SENIOR, LLP<br>600 3RD AVE FL 11<br>NEW YORK, NY 10016-1922 | 4445698 | 10/16/2006 | 1 |
| SZATKOWSKI<br>THOMAS S. | Not Available | 1718055 | 03/16/1981 | 1 |
| TAFFET<br>CAROL TOBY | Not Available | 2706166 | 09/18/1995 | 1 |
| TAIWO<br>OLUWAYEMISI CYNTHIA | Not Available | 5408596 | 01/11/2016 | 1 |
| TAM<br>DANIEL C. | PO Box 403766<br>Miami Beach, FL 33140-1766 | 2534717 | 02/01/1993 | 1 |
| TAMAEV<br>MIKHAIL S. | VTB CAPITAL<br>FEDERATION TOWER WEST<br>12, PRESNENSKAYA EMBANKMENT<br>MOSCOW 123100, RUSSIA | 4087789 | 10/28/2002 | 1 |
| TANAKA<br>MITSUE | MORI HAMADA AND MATSUMOTO<br>2-6-1 MARUNOUCHI, CHIYODA-KU<br>TOKYO 100-8222, JAPAN | 4454146 | 11/13/2006 | 1 |
| TANDON<br>AMIT | 845 3rd Ave FL 6<br>New York, NY 10022-6630 | 2841740 | 08/04/1997 | 1 |
| TANG<br>WEN | Not Available | 4385613 | 01/24/2006 | 1 |
| TANNA<br>ANISHA PRAMOD | Not Available | 5249834 | 08/20/2014 | 2 |
| TANNER<br>LYNN SUZANNE | SCHULTE ROTH & ZABEL LLP<br>919 3RD AVE<br>NEW YORK, NY 10022-3902 | 2833150 | 06/16/1997 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| TANSEY DOUGLAS W. | Not Available | 4159257 | 07/18/2003 | 1 |
| TAPICK JEFFREY M. | MARTIN PREFERRED FOODS, L.P. 2011 Silver St Houston, TX 77007-2801 | 4153441 | 06/20/2003 | 1 |
| TASHJIAN HOLLY BETH | Not Available | 2399293 | 02/04/1991 | 1 |
| TAUB AMANDA RACHEL | Buhler Duggal & Henry 450 7th Avenue 33rd Floor New York, NY 10123 | 4622825 | 08/28/2008 | 3 |
| TAUSSIG ROBERT CARNEY | The Robert Taussig Law Firm 205 E 42nd St FL 14 New York, NY 10017-5706 | 5153507 | 05/29/2013 | 3 |
| TAXIN BRETT DAVID | Gerchen Keller Capital 300 N LA Salle Dr Ste 1825 Chicago, IL 60654-3415 | 4624821 | 07/25/2008 | 1 |
| TAYLOR ALISON BETH | ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036-8701 | 4014262 | 05/01/2002 | 2 |
| TAYLOR DANIEL TRISTRAM SYDNEY | BNP PARIBAS 10 HAREWOOD AVENUE LONDON NW1 6AA, UNITED KINGDOM | 3905593 | 09/18/2000 | 1 |
| TAYLOR JANET METZGER | Gelb & Gelb LLP 84 State St Boston, MA 2109-2202 | 4325304 | 05/23/2005 | 1 |
| TAYLOR JEFFREY LAI | Not Available | 3994860 | 12/12/2001 | 2 |
| TAYLOR MARK CHRISTOPHER | Bronx Legal Services 349 E 149th St FL 10 Bronx, NY 10451-5603 | 4643284 | 02/04/2009 | 2 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| TAYLOR<br>MARYANN | D'AMATO & LYNCH, LLP<br>225 LIBERTY STREET<br>Two World Financial Center<br>NEW YORK, NY 10281-1008 | 2483709 | 05/04/1992 | 1 |
| TEEHAN<br>JILL SKYLAR | HOLLAND AND HART LLP<br>600 E. MAIN ST. SUITE 104<br>ASPER, CO 81611 | 4717351 | 05/04/2009 | 1 |
| TEITELBAUM<br>BRUCE JAY | METCAP SECURITIES  C/O KASIRER<br>321 BROADWAY<br>C/O KASIRER<br>NEW YORK, NY 10174-2 | 2963312 | 03/16/1999 | 1 |
| TEMSAH<br>SAMIA ANN | Not Available | 4801882 | 02/08/2010 | 1 |
| TENDOLKAR<br>SEEMA | WICK PHILLIPS GOULD & MARTIN LLP<br>3240 WESTMINSTER AVE<br>DALLAS, TX 75205 | 4161428 | 08/07/2003 | 1 |
| TERCEK<br>JOHN F. | JOHN F. TERCEK, ESQ.<br>ROYAL CARIBBEAN CRUISES 1050<br>CARIBBEAN WAY<br>MIAMI, FL 33132 | 2084739 | 09/29/1986 | 1 |
| TERRY<br>TAI CHANG | TIME WARNER INC.<br>1 TIME WARNER CTR FL 14<br>NEW YORK, NY 10019-6038 | 1752898 | 01/18/1982 | 1 |
| TERRY<br>TODD BRUCE | Not Available | 3031754 | 01/31/2000 | 1 |
| TESSITORE<br>ANDREA | CORSO VENEZIA 45<br>20121 MILAN, ITALY | 4102448 | 12/10/2002 | 1 |
| TESSLER<br>DANIEL | DANIEL TESSLER<br>277 BROADWAY<br>NEW YORK, NY 10007-2002 | 2219632 | 12/14/1988 | 2 |
| THAPAR<br>RAGHAV K. | WEIL GOTSHAL & MANGES<br>767 5TH AVE<br>NEW YORK, NY 10153-23 | 4891743 | 01/20/2011 | 3 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| THATCH<br>SUSAN GRACE | Not Available | 3001302 | 10/18/1999 | 1 |
| THOMPSON<br>DAVID ALLEN | Stecklow Cohen & Thompson<br>217 Centre St FL 6<br>New York, NY 10013-3624 | 4722609 | 05/18/2009 | 1 |
| THOMPSON<br>LEWIS DUNDON | 11936 W 119th St # 143<br>Overland Park, KS 66213-2216 | 2978229 | 05/24/1999 | 1 |
| THOMPSON<br>MOLLY MOLINE | Not Available | 2473742 | 03/02/1992 | 1 |
| THOMPSON<br>WALKER TITUS | WALKER T THOMPSON<br>199 LINCOLN AVE APT 315<br>BRONX, NY 10454-3707 | 1814896 | 06/27/1969 | 1 |
| THOMSEN<br>ANNA KIRSTINE | 484 W 43rd St., #25S<br>New York, NY 10036-6329 | 4269486 | 11/15/2004 | 1 |
| THORNE<br>STEPHANIE LYNN | EXTREME EXHIBITIONS<br>52 HOLTON ROAD<br>HOLTON HEATH TRADING PARK<br>POOLE BH16 6LT, UNITED KINGDOM | 3035375 | 02/28/2000 | 1 |
| THORPE<br>CAREY O. | Not Available | 2984334 | 06/14/1999 | 1 |
| THRASHER<br>LAURICE BLAIR | Urban Compass, Inc.<br>90 5th Ave FL 3<br>New York, NY 10011-7624 | 4625075 | 07/30/2008 | 1 |
| TIERNEY<br>JOHN P. | The Tierney Law Group, LLC<br>1259 US Highway 46<br>Bldg 3, Ste 133<br>Parsippany, NJ 7054-4913 | 2919637 | 09/28/1998 | 1 |
| TILAHUN<br>HIBRET | Office of the Attorney General, District<br>of Columbia<br>200 I St SE Rm 4244<br>Washington, DC 20003-3317 | 4084901 | 10/07/2002 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| TIPALDO<br>JOSEPH F. | ERIC T. SCHNEIDERMAN OFFICE OF<br>THE ATTORNEY GENERAL<br>120 BROADWAY FL 12<br>NEW YORK, NY 10271-1299 | 2736759 | 05/08/1996 | 2 |
| TIRADO<br>RENEE ELIZABETH | Major League Baseball<br>245 Park Ave<br>New York, NY 10167-2 | 2962942 | 05/05/1999 | 2 |
| TOBIASON<br>PETER JOHN | Not Available | 1428796 | 03/19/1973 | 1 |
| TOBIN<br>ELISSA JOY | NATIONAL AUSTRALIA BANK LIMITED<br>LEVEL 35,500 BOURKE STREET<br>MELBOURNE VIC 3000, AUSTRALIA | 4838595 | 06/28/2010 | 1 |
| TOKER<br>HENRY LEONARD | HENRY LEONARD TOKER ESQ.<br>34 WESTBROOK WAY<br>MANALAPAN, NJ 7726-3332 | 1135482 | 07/07/1977 | 1 |
| TOLNITCH<br>AMY LOUISE | AMY L. TOLNITCH<br>1245 IDA STREET<br>CINCINNATI, OH 45202 | 2065910 | 05/05/1986 | 1 |
| TOMARELLI RUBIO<br>FELICIANO ERNESTO | GIBSON DUNN & CRUTCHER<br>200 PARK AVE<br>NEW YORK, NY 10166-193 | 5518022 | 07/17/2017 | 1 |
| TONG<br>JOSEPH C. | Not Available | 4471694 | 01/04/2007 | 1 |
| TONOMURA<br>KEIJI | NAGASHIMA OHNO & TSUNEMATSU<br>JP Tower, 2-7-2 Marunouchi<br>CHIYODA-KU<br>TOKYO 100-7036, JAPAN | 5242995 | 04/28/2014 | 1 |
| TOPPETA<br>DEBRA JOAN | DEBRA J. TOPPETA, ESQ.<br>158 E 66TH ST<br>NEW YORK, NY 10065-6643 | 2549822 | 04/26/1993 | 1 |
| TORPEY<br>KATELYN MARIE | MCCARTER ENGLISH<br>405 N KING STREET 8TH FLOOR<br>WILMINGTON, DE 19801 | 4434858 | 08/07/2006 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| TORRES<br>MICHAEL | MICHAEL TORRES. P.C.<br>903F SHERIDAN AVE<br>BRONX, NY 10451-3305 | 1285253 | 05/07/1975 | 2 |
| TORRES-CORDERO<br>SIS-OBED | 612 Prospect Ave<br>Bethlehem, PA 18018-5320 | 2287852 | 08/07/1989 | 1 |
| TOURAY<br>SHARIF ABUBAKAR | DLA PIPER<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-1104 | 2406767 | 05/16/1990 | 2 |
| TOVITZ<br>ALEXANDER | HORIZON BLUE CROSS BLUE SHIELD OF NJ<br>3 PENN PLZ E STE PP16F<br>NEWARK, NJ 7105-2200 | 3057940 | 06/06/2000 | 1 |
| TRACY, II<br>JACK MICHAEL | DEBTWIRE<br>330 HUDSON ST<br>NEW YORK, NY 10013-1046 | 4906632 | 02/14/2011 | 1 |
| TRACY<br>THOMAS M. | TOLL BROTHERS, INC.<br>19775 Belmont Executive Plz<br>Ashburn, VA 20147-7600 | 2750248 | 04/15/1996 | 1 |
| TRANFO<br>JOSEPH ALEXANDER | BENEDICT CAPITAL, LLC<br>19 BENEDICT PLACE<br>GREENWICH, CT 6830-5321 | 2360592 | 07/16/1990 | 1 |
| TRAYNOR<br>PATRICIA MARY | Not Available | 2128841 | 04/13/1987 | 1 |
| TREESH<br>KEVIN WILLIAM | KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVE<br>NEW YORK, NY 10022-4611 | 2481935 | 05/04/1992 | 1 |
| TREFNY<br>ROBERT STANLEY | CLIFFORD CHANCE<br>31 W 52ND ST<br>NEW YORK, NY 10019-6118 | 1884998 | 07/18/1983 | 1 |
| TREHAN<br>SHYEL P. | LAW CHAMBERS OF KAPUR & TREHAN<br>A-89 DEFENCE COLONY, GROUND FL.<br>NEW DELHI 110024, INDIA | 4354106 | 10/17/2005 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| TRIAS<br>ALEXANDER JOSE | Not Available | 2815777 | 03/24/1997 | 1 |
| TROVATO<br>MARIANNE | MARIANNE TROVATO<br>VIA CEOLA 79<br>SAN BONIFACIO 37047, ITALY | 5079595 | 10/15/2012 | 1 |
| TSCHIRHART<br>DAVID JOSEPH | Not Available | 4775011 | 05/01/2009 | 1 |
| TSOUDIS<br>NICHOLAS | Invesco, Ltd.<br>1166 Avenue of The Americas<br>New York, NY 10036-2708 | 2828689 | 08/20/1997 | 2 |
| TSUTSUMI<br>SHIGETO | CFJ G.K. LEGAL<br>TRITON SQUARE TOWER-X 36F<br>1-8-10 HARUMI, CHUO-KU<br>TOKYO 140-0053, JAPAN | 2543312 | 03/22/1993 | 1 |
| TULLY<br>MAURA KATHRYN | Not Available | 2855310 | 11/24/1997 | 1 |
| TUNG<br>B KO-YUNG | MORRISON & FOERSTER<br>250 W 55th St<br>New York, NY 10019-9710 | 1196815 | 12/03/1973 | 1 |
| TURTORO<br>GINA RUSSO | TRI-STATE EMPLOYMENT SERVICES,<br>INC.<br>160 BROADWAY, 2ND FL.<br>NEW YORK, NY 10038-4208 | 4678819 | 04/15/2009 | 2 |
| TWEEDY<br>SAMANTHA M. | Robin Hood<br>826 Broadway<br>New York, NY 10003-4826 | 4504445 | 10/17/2007 | 2 |
| TYAGI<br>KARAN SINGH | WIGGIN AND DANA LLP<br>38TH FLOOR, 450 LEXINGTON AVE.<br>NEW YORK, NY 10017 | 5307681 | 12/04/2014 | 3 |
| TYLER<br>TIFFANY LEE | Not Available | 4565719 | 01/14/2008 | 1 |
| TYTEL<br>JENNIFER KIMBERLY | PAUL HASTINGS LLP<br>200 Park Ave<br>New York, NY 10166-5 | 5121876 | 03/18/2013 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|-------------------------|---------|-----------|-------|
| TZIROS<br>RHEA DEMETRIOS | Not Available | 4260519 | 10/27/2004 | 3 |
| UME<br>CHIDINMA VALERIE | NEW YORK COUNTY DISTRICT<br>ATTORNEY'S OFFICE<br>1 Hogan Pl<br>New York, NY 10013-4311 | 4997821 | 01/23/2012 | 1 |
| UNGER<br>LARRY ROY | LARRY ROY UNGER<br>212 E BROADWAY APT 903<br>NEW YORK, NY 10002-5560 | 1879980 | 07/18/1983 | 1 |
| UNGER<br>PHILIP M. | Not Available | 1155803 | 07/08/1971 | 1 |
| UNTER<br>DANIEL EVAN | Not Available | 4965414 | 01/23/2012 | 1 |
| URBAIN<br>ANNE-CAROLINE<br>LAURENCE | JONES DAY<br>2 RUE SAINT-FLORENTIN<br>PARIS 75001, FRANCE | 4574653 | 02/04/2008 | 1 |
| URBINA<br>DANIEL | IC Power, Ltd.<br>AV. Santo Toribio NO. 115 FLR 7<br>LIMA 027, PERU | 4743688 | 07/21/2009 | 1 |
| UTZ<br>JOYCE MORIN | 15 W 81ST ST APT 2F<br>NEW YORK, NY 10024-6022 | 2523157 | 01/11/1993 | 1 |
| VACCARINO<br>GISELLE ANDREA | Not Available | 4038469 | 03/04/2002 | 1 |
| VAGLEY<br>ERIN SAHLIN | Not Available | 5049630 | 06/11/2012 | 1 |
| VALEUR-JENSEN<br>MARGARET ELINE | RETROPHIN, INC.<br>4507 SOUTH LANE<br>DEL MAR, CA 92014 | 2269231 | 05/08/1989 | 1 |
| VALOUCH<br>JACQUELINE | FIDELITY CHARITABLE<br>640 5TH AVENUE 4TH FLOOR<br>NEW YORK, NY 10019-6102 | 2748630 | 04/15/1996 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| VAN DUSEN NORAH | THE LEGAL AID SOCIETY-CRIMINAL DEFENSE PRACTICE 49 Thomas St New York, NY 10013-3821 | 4517637 | 09/19/2007 | 2 |
| VAN MERKENSTEIJN, III JOHN HENRI | 60 RIVERSIDE BLVD APT 2101 NEW YORK, NY 10069-220 | 1507342 | 10/28/1970 | 1 |
| VANBEEK MARIA MARGUERITE | Not Available | 1313055 | 04/11/1977 | 1 |
| VANDEVENTER KENNETH M. | RIKER DANZIG SCHERER & HYLAND 1 SPEEDWELL AVE MORRISTOWN, NJ 7960-6838 | 1940642 | 07/30/1984 | 1 |
| VASATURO LAURA M. | Not Available | 2752467 | 05/06/1996 | 1 |
| VAUGHAN MELISSA GERALDINE | Not Available | 2617918 | 05/02/1994 | 1 |
| VAUGHN-FLAM ERIC | ERIC VAUGHN FLAM 400 N FLAGLER DR #2003 WEST PALM BEACH, FL 33401 | 1970573 | 01/14/1985 | 1 |
| VAZQUEZ ANGEL RAY | Hamilton Campaign Network 5030 Broadway Ste 810 New York, NY 10034-1666 | 5357546 | 06/26/2015 | 2 |
| VELEZ MELANIE | SOUTHERN CENTER FOR HUMAN RIGHTS 83 Poplar St NW Atlanta, GA 30303-2122 | 4113759 | 01/13/2003 | 1 |
| VELTMAN NATALIE B. | MAYER BROWN 1675 BROADWAY NEW YORK, NY 10019-5820 | 5245022 | 04/30/2014 | 2 |
| VENETIS PENNY MARINA | Rutgers Law School 123 Washington St Newark, NJ 7102-3026 | 2425734 | 07/01/1991 | 1 |
| VENKATARAMANI ANANDH | Not Available | 5346267 | 05/11/2015 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|-------------------------|---------|-----------|-------|
| VENUTI<br>ANNMARIE PAPETTI | ANNMARIE P. VENUTI PLLC<br>155 E 55TH ST APT 202<br>NEW YORK, NY 10022-4051 | 2159564 | 02/03/1988 | 2 |
| VICTOR<br>K C. | VICTOR LEGAL SOLUTIONS<br>12121  WILSHIRE BLVD. STE. 800<br>LOS ANGELES, CA 90025 | 1721349 | 04/06/1981 | 1 |
| VILLENA<br>DANIEL ANTONIO | USCIS - Newark Asylum Office<br>1200 Wall St W<br>Lyndhurst, NJ 7071-3680 | 4754701 | 09/30/2009 | 3 |
| VINER<br>OMER | CARMEL FURNITURE INC.<br>404 N MIDLAND AVE<br>SADDLE BROOK, NJ 7663-5707 | 4430674 | 07/17/2006 | 1 |
| VITERIARRIOLA<br>ERNESTO J. | VITERI & VITERI<br>13 AVENIDA 14-34 ZONA 10<br>EDIFICIO VIYA, 1ST. FLOOR<br>GUATEMALA CITY, GUATEMALA | 1882349 | 09/13/1983 | 1 |
| VITRICH<br>CLAIRE | Not Available | 5181201 | 10/28/2013 | 1 |
| VOGEL<br>PATRICK WALTER | FRORIEP<br>4, RUE CHARLES - BONNET<br>CH-1211 GENEVA 12, SWITZERLAND | 3051968 | 05/22/2000 | 1 |
| VOLGINA<br>LIDA | PAUL LAW GROUP, LLP<br>902 BROADWAY FL 6<br>NEW YORK, NY 10010-6039 | 4598579 | 10/22/2008 | 2 |
| VOLL<br>RICHARD ALLEN | RICHARD A. VOLL, ESQ.<br>414 JEFFERSON ST<br>RIDGEWOOD, NJ 7450-2212 | 1093483 | 04/09/1979 | 1 |
| VON TIPPELSKIRCH<br>MARIA PATRIZIA | KING & SPALDING LLP<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-2601 | 5396965 | 12/14/2015 | 1 |
| VUK<br>WILLIAM THOMAS | Not Available | 3906757 | 11/20/2000 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| VUOLO<br>ELLEN MARIE | DECHERT LLP<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6797 | 2972503 | 05/03/1999 | 1 |
| VUONG<br>QUYNH-NHU THI | PRACTICAL LAW<br>747 3RD AVE FL 36<br>NEW YORK, NY 10017-2803 | 4341566 | 09/28/2005 | 3 |
| WAGMAN<br>MICHAEL DALE | 570 ORIOLE PARKWAY<br>TORONTO, ONTARIO M4R 2C2,<br>CANADA | 4915021 | 04/11/2011 | 1 |
| WAGNER<br>HOWARD MARTIN | GOODMAN & JACOBS LLP<br>75 BROAD ST FL 30<br>NEW YORK, NY 10004-2415 | 2990570 | 08/11/1999 | 1 |
| WAGNER<br>WILLIAM JOSEPH | COLOMBUS SCHOOL OF LAW<br>CATHOLIC UNIVERSITY OF AMERICA<br>WASHINGTON, DC 20064 | 1610047 | 06/20/1979 | 1 |
| WAISMAN<br>ZACHARY BERGMAN | Not Available | 5505292 | 05/22/2017 | 1 |
| WAITE<br>PRINCE NETO D. C. B. | WHITE & CASE LLP<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-2787 | 5428529 | 04/06/2016 | 2 |
| WALDEN<br>RON WILLIAM | 1755 YORK AVENUE SUITE 26A<br>NEW YORK, NY 10128-6872 | 2324226 | 01/23/1990 | 3 |
| WALDSTEIN<br>MARK BENJAMIN | MCLAUGHLIN & STERN<br>260 MADISON AVE<br>NEW YORK, NY 10016-2401 | 2297372 | 11/15/1989 | 2 |
| WALKER<br>ANDREW SCOTT | INTERNATIONAL TENNIS FEDERATION<br>BANK LANE, ROEHAMPTON<br>LONDON SW155X2, UNITED KINGDOM | 2901494 | 05/18/1998 | 1 |
| WALL<br>REBECCA | 70<br>Harvist Road<br>London NW6 6HL, UNITED KINGDOM | 4112421 | 01/13/2003 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|---|---|---|---|---|
| WALLACE<br>ANDREW JAMES | Lowndes Jordan<br>Level 15, PWC Tower<br>188 Quay Street<br>Auckland, NEW ZEALAND | 4584025 | 03/03/2008 | 1 |
| WALLACE<br>ANNE M. | Not Available | 1906320 | 02/28/1984 | 1 |
| WALLENSTEIN<br>MARTIN ALBERT | JOHN JAY COLLEGE OF CRIMINAL<br>JUSTICE<br>899 10TH AVE<br>NEW YORK, NY 10019-1069 | 2388437 | 03/27/1991 | 2 |
| WALSH<br>NICOLE MARIE | Not Available | 4220026 | 05/19/2004 | 2 |
| WALSTER<br>KATHERINE RANDLETT | Not Available | 1748151 | 12/23/1971 | 1 |
| WALTERS<br>AYANNA CORI | PO Box 1608<br>New York, NY 10185-1608 | 4212189 | 04/14/2004 | 3 |
| WALTHALL<br>GREGORY EDWARD | HOEY, KING, TOKER & EPSTEIN<br>55 WATER ST FL 29TH<br>NEW YORK, NY 10041-4 | 2804391 | 02/19/1997 | 2 |
| WANG<br>HENG SIANG | Not Available | 2210789 | 07/11/1988 | 1 |
| WANG<br>JOHN JUNG | Not Available | 4793592 | 01/20/2010 | 1 |
| WANG<br>TOVA ANDREA | 1000 NJ AVE, SE<br>WASHINGTON, DC 20003 | 2828051 | 06/02/1997 | 1 |
| WANG<br>XUELAN | GLOBAL LAW OFFICE<br>15/F, TOWER 1 CHINA CENTRAL PLACE<br>NO.81 JIANGUO ROAD, CHAOYANG<br>DISTRICT<br>BEIJING 100025, CHINA | 4411617 | 05/15/2006 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| WANG ZHEQIONG | SINOCHEM INTERNATIONAL CORPORATION 18/F JINMAO TOWER SHANGHAI 200121, CHINA | 5219001 | 01/13/2014 | 1 |
| WARREN E VINCENT | CENTER FOR CONSTITUTIONAL RIGHTS 666 BROADWAY FL 7 NEW YORK, NY 10012-2317 | 2694677 | 06/19/1995 | 1 |
| WARREN ELIZABETH ANNE | Not Available | 3966199 | 04/23/2001 | 1 |
| WARREN MICHAEL W. | MICHAEL W. WARREN, P.C. 30 Wall St Ste 800 New York, NY 10005-2201 | 1686856 | 06/25/1980 | 2 |
| WARREN MORGAN SHEINBERG | Not Available | 3971298 | 05/14/2001 | 1 |
| WATSON, III MARK EDMUND | ARGO GROUP PO Box 6887 San Antonio, TX 78209-887 | 2405249 | 03/04/1991 | 1 |
| WAX ERICA TUKEL | United States Bankruptcy Court 219 S Dearborn St Ste 738 Chicago, IL 60604-1702 | 2269421 | 05/08/1989 | 1 |
| WAYBURN ROBERT FRANCIS | ROBERT F. WAYBURN, ESQ. 12 BEEKMAN PL STE 3F NEW YORK, NY 10022-8059 | 1433150 | 02/14/1972 | 1 |
| WEBER DEAN ALAN | Not Available | 2186567 | 02/29/1988 | 1 |
| WEBSTER LESLEY DOUGLASS | Not Available | 1048610 | 03/15/1976 | 1 |
| WEBSTER SUSAN SHAW | Fremont Group 444 Madison Ave FL 31 New York, NY 10022-6925 | 2021269 | 12/02/1985 | 1 |
| WEBSTER ZACHARY DANIEL | Not Available | 5247275 | 06/23/2014 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| WEIL<br>DAVID CRAIG | Not Available | 4184008 | 11/21/2003 | 1 |
| WEINBERG<br>SHANNON BROWNING | CONOCOPHILLIPS<br>600 N. DAIRY ASHFORD<br>ML 1070<br>HOUSTON, TX 77079 | 4831046 | 05/05/2010 | 1 |
| WEINBERGER<br>ISRAEL | COLTOWN PROPERTIES LLC<br>85 Delancey St<br>New York, NY 10002-3182 | 4039525 | 06/26/2002 | 2 |
| WEINE<br>KENNETH NEIL | The Metropolitan Museum of Art<br>1000 5th Ave<br>New York, NY 10028-113 | 2770618 | 09/25/1996 | 2 |
| WEINER<br>ALICE | Not Available | 1821230 | 07/28/1982 | 2 |
| WEINER<br>RICHARD ERIC | FREDRIKSON & BYRON, P.A.<br>200 SOUTH 6TH STREET<br>MINNEAPOLIS, MN 55402 | 1977453 | 03/25/1985 | 1 |
| WEINMANN<br>STEVEN R. | Audet & Partners, LLP<br>711 Van Ness Ave Ste 500<br>San Francisco, CA 94102 | 2347987 | 04/23/1990 | 1 |
| WEINSTEIN<br>RONNIE | Not Available | 5493861 | 04/26/2017 | 2 |
| WEINTRAUB<br>CHARLES H. | 71 BROADWAY<br>NEW YORK, NY 10006-2601 | 1397363 | 12/20/1967 | 2 |
| WEINTRAUB<br>MATTHEW SCOTT | Black & Weintraub, P.A.<br>2965 Day Ave<br>Miami, FL 33133-7203 | 4860540 | 09/15/2010 | 1 |
| WEIR<br>JOHN KEELEY | JOHN K. WEIR, ESQ.<br>20 CHURCH STREET, B30<br>GREENWICH, CT 6830-5666 | 1800739 | 04/17/1972 | 1 |
| WEISER<br>PHILIP JACOB | UNIVERSITY OF COLORADO SCHOOL<br>OF LAW<br>CAMPUS BOX 401<br>BOULDER, CO 80309 | 2671303 | 02/28/1995 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| WEISS<br>JENNIFER AMY | SELF EMPLOYED<br>38 MADISON AVE<br>MAPLEWOOD, NJ 7040-2333 | 2549038 | 04/26/1993 | 1 |
| WEISS<br>MELISSA MARY | Not Available | 2851905 | 10/21/1997 | 1 |
| WEISSMAN<br>MICHAEL ADAM | 3025 Darnell Rd<br>Philadelphia, PA 19154-3201 | 4375531 | 01/09/2006 | 1 |
| WEITZMAN<br>STEPHEN ALLAN | STEPHEN A. WEITZMAN<br>4950 REEDY BROOK LN<br>COLUMBIA, MD 21044-1514 | 3827573 | 12/23/1968 | 1 |
| WELCH<br>CARROLL DOYLE | CARROLL WELCH CONSULTING LLC<br>445 PARK AVE, 9TH FLOOR<br>NEW YORK, NY 10022-8606 | 2344182 | 05/07/1990 | 1 |
| WELCH<br>MICHAEL | 1606 STRATEGIES<br>1606 15TH ST NW<br>WASHINGTON, DC 20009 | 4534186 | 09/06/2007 | 1 |
| WEN<br>ANGELA | DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017-3904 | 5506050 | 05/22/2017 | 1 |
| WENGER<br>KAIMIPONO DAVID | THOMAS JEFFERSON LAW SCHOOL<br>1155 Island Ave<br>San Diego, CA 92101-7230 | 4169231 | 09/24/2003 | 1 |
| WENOCUR<br>BROOKE LEAH | Braff, Harris, Sukoneck & Maloof<br>305 Broadway FL 7<br>New York, NY 10007-1188 | 5025630 | 02/23/2012 | 3 |
| WERNER<br>KARIN HOLMBERG | Foley & Lardner LLP<br>777 E Wisconsin Ave<br>Milwaukee, WI 53202-5300 | 4235420 | 05/10/2004 | 1 |
| WEST<br>SANDRA D'ALO | Not Available | 4250361 | 07/20/2004 | 1 |
| WHARTON<br>GEOFFREY PRICE | 302 PARKWOOD DRIVE<br>LOS ANGELES, CA 90077 | 1798883 | 12/21/1967 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|---|---|---|---|---|
| WHEATLEY JILL EDEN | CONFERENCE OF PRESIDENTS 633 3RD AVE FL 21 NEW YORK, NY 10017-8157 | 4232690 | 05/10/2004 | 1 |
| WHELAN KATHLEEN | Lambert, Toohey & Rucci, LLC 46 Main Street New Canaan, CT 6840 | 2576692 | 11/22/1993 | 1 |
| WHITCOMB PHILIP B. | Not Available | 2034866 | 01/13/1986 | 1 |
| WHITE EDWARD ALLEN | Smith, Gambrell & Russell, LLP 1301 Avenue of The Americas FL 21 New York, NY 10019-6036 | 1040385 | 05/05/1976 | 2 |
| WHITE FOSCA FRANCESCA SHACKELTON | MONTESSORI ACADEMY OF CHICAGO 1335 W RANDOLPH ST CHICAGO, IL 60607-1529 | 3032562 | 01/31/2000 | 1 |
| WHITEHEAD SUSAN ELLEN | SUSAN ELLEN WHITEHEAD ESQ. 259 WALNUT ST STE 12 NEWTONVILLE, MA 2460-1638 | 1881093 | 08/22/1983 | 1 |
| WHITNEY KEVIN N. | GOLDMAN SACHS & CO 200 WEST ST NEW YORK, NY 10282-2102 | 2218063 | 08/22/1988 | 1 |
| WIDIS HOWARD MARC | HOWARD M WIDIS ATTY 2115 REXFORD RD STE 100 CHARLOTTE, NC 28211-3476 | 1999531 | 03/25/1985 | 1 |
| WIENER ROBIN K. | INSTITUTE OF SCRAP RECYCLING INDUSTRIES 1615 L STREET, NW SUITE 600 WASHINGTON, DC 20036 | 2625218 | 06/20/1994 | 1 |
| WIESNER ANDREW JACOB | Adidas 5055 N Greeley Ave Portland, OR 97217-3524 | 4537445 | 10/01/2007 | 1 |
| WIGMORE GARY STEPHEN | WIGMORE ADVISORY LLC 220 RIVERSIDE BLVD APT 28C NEW YORK, NY 10069-1013 | 1849900 | 04/11/1983 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| WIGOTSKY MICHAEL SIDNEY | UNITED CEREBRAL PALSY ASSOCIATIONS OF NEW YORK STATE, INC. 40 RECTOR ST FL 15 NEW YORK, NY 10006-1722 | 4469425 | 01/08/2007 | 1 |
| WILDE CHRISTOPHER MICHAEL | Not Available | 4092920 | 11/18/2002 | 1 |
| WILDE NISHAN JOSEPH | Beus Gilbert PLLC 825 S River Dr Apt 221 Tempe, AZ 85281-4643 | 5080577 | 12/03/2012 | 1 |
| WILENSKY ROBERTA | 197 Leonard Wood N # 301 Highland Park, IL 60035-5900 | 2183747 | 02/01/1988 | 1 |
| WILES MICHAEL BRANNON | Drexel University Westphal College of Media Arts & Design 3501 Market Street, Suite 210 Philadelphia, PA 19104 | 4176954 | 10/30/2003 | 1 |
| WILKINS LOTTIE ELLA | LOTTIE E WILKINS, J.S.C. NEW YORK STATE SUPREME COURT 71 THOMAS ST STE 104 NEW YORK, NY 10013-3821 | 1212679 | 03/29/1976 | 1 |
| WILLIAMS CAMDEN WESLEY | JONES DAY 1420 PEACHTREE ST NE #800 ATLANTA, GA 30339 | 5048269 | 05/14/2012 | 1 |
| WILLIAMS CHARLES ROBERT | KATY PRAIRIE CONSERVANCY 3015 RICHMOND AVE SUITE 230 HOUSTON, TX 77098 | 5275540 | 11/24/2014 | 1 |
| WILLIAMS, III HOWARD | PRICEWATERHOUSE COOPERS 300 MADISON AVENUE NEW YORK, NY 10017-6232 | 5373519 | 08/19/2015 | 2 |
| WILLIAMS, JR. LUTHER CHARLES | LUTHER C WILLIAMS JR 55 LIBERTY ST STE 17C NEW YORK, NY 10005-1003 | 1603257 | 11/15/1978 | 2 |
| WILLIAMS NILA WINONA | 111 E 14th St # 240 New York, NY 10003-4103 | 4267118 | 10/25/2004 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| WILLIAMS, JR.<br>RAYMOND DELANO | KAROL WILLIAMS PC<br>8149 SANTA MONICA BLVD #223<br>WEST HOLLYWOOD, CA 90046 | 5545785 | 09/18/2017 | 1 |
| WILSON<br>BENJAMIN JAY | Not Available | 4666988 | 01/06/2009 | 1 |
| WILSON<br>KEITH EDWARD | KEITH EDWARD WILSON<br>62 TORRINGFORD ST<br>WINSTED, CT 6098-2008 | 2355600 | 06/18/1990 | 1 |
| WILTSHIRE<br>L MARKUS | Not Available | 2274678 | 11/08/1982 | 1 |
| WINT<br>DAMIEN THEODORE | MediaMath, Inc.<br>4 World Trade Ctr<br>New York, NY 10007-2366 | 4758876 | 10/26/2009 | 1 |
| WINTERS<br>ANNE CAROL | Simpson Thacher & Bartlett LLP<br>425 Lexington Ave<br>New York, NY 10017-3903 | 2972966 | 05/03/1999 | 1 |
| WISE<br>DASHA | SIDLEY AUSTIN LLP<br>787 7TH AVE.<br>NEW YORK, NY 10019-6018 | 5321567 | 02/09/2015 | 1 |
| WISHNICK<br>ETHAN TOREN | CONCEPTONE LLC<br>1345 AVENUE OF THE AMERICAS FL 3<br>NEW YORK, NY 10105-8 | 5364807 | 06/22/2015 | 1 |
| WITHARANA<br>FIONA TAMARIS | Not Available | 2541811 | 03/01/1993 | 1 |
| WOLFE<br>BRETT IVAN | 21 STUYVESANT OVAL APT 2C<br>NEW YORK, NY 10009-2044 | 2202430 | 05/23/1988 | 1 |
| WOLFE<br>DAVID BENJAMIN | SKOLOFF & WOLFE, P.C.<br>293 EISENHOWER PKWY STE 390<br>LIVINGSTON, NJ 7039-1711 | 4152948 | 06/20/2003 | 1 |
| WOLFE<br>RENEE SEKINO | BROADCAST MUSIC, INC.<br>7 World Trade St<br>New York, NY 10007-2277 | 4138244 | 04/10/2003 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| WOLFSON<br>CHARLES M. | WOLFSON LAW OFFICES<br>20 Queen St<br>Raleigh NSW 2454, AUSTRALIA | 2088961 | 11/03/1986 | 1 |
| WOLIN<br>DAVID S. | Old York Cellars<br>80 Old York Rd<br>Ringoes, NJ 8551-1309 | 2729887 | 01/22/1996 | 1 |
| WOLL<br>HARVEY L. | HARVEY L. WOLL<br>305 BROADWAY 14TH FL.<br>NEW YORK, NY 10007-1134 | 1256130 | 03/28/1979 | 2 |
| WON<br>EMILY L. | Not Available | 2539807 | 03/01/1993 | 1 |
| WON<br>ESTHER H. | 201 SPRING ST<br>LEXINGTON, MA 2421-8055 | 2900983 | 05/18/1998 | 1 |
| WONG<br>TRACY KWAI-LAN | 45 Wall St Apt 1103<br>New York, NY 10005-1941 | 3938230 | 05/23/2001 | 2 |
| WONG<br>VIVIAN YIN MEI | DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017-3904 | 3954179 | 04/17/2001 | 3 |
| WOOCHER<br>LOIS MARJORIE | Not Available | 1706712 | 02/14/1972 | 1 |
| WOODBERRY<br>SARAH GEORGE | THOMPSON & KNIGHT LLP<br>1722 Routh St Ste 1500<br>Dallas, TX 75201-2532 | 5039086 | 04/30/2012 | 1 |
| WOODBURY<br>THOMAS MEARES | HOME BOX OFFICE<br>1100 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6712 | 1573054 | 08/24/1978 | 1 |
| WOODEN<br>SHAWN T. | DAY PITNEY LLP<br>242 TRUMBULL ST<br>HARTFORD, CT 6103-1213 | 4468708 | 01/03/2007 | 1 |
| WOODRUFF, JR<br>JOHN Y. | WOODRUFF & LUO LLC<br>353 E 83RD ST APT 19L<br>NEW YORK, NY 10028-4341 | 2078285 | 07/07/1986 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| WOODS<br>BARRY ALAN | BARRY A WOODS & ASSOCIATES, P.S.C.<br>P O BOX 2589<br>EDWARDS, CO 81632 | 1467265 | 02/04/1969 | 1 |
| WOODY<br>ROBERT JAMES | RECONCILIATION EPISCOPAL<br>8900 STARCREST<br>SAN ANTONIO, TX 78217 | 1697242 | 10/06/1980 | 1 |
| WORDIE<br>SAMUEL | SunTurst Robinson Humphrey<br>3333 Peachtree Rd NE<br>Atlanta, GA 30326-1070 | 4503389 | 04/23/2007 | 1 |
| WRAY, JR<br>ROBERT J. | Not Available | 2445237 | 11/25/1991 | 1 |
| WRIGHT<br>MELISSA SCHWAB | Goodwin Procter LLP<br>100 Atlantic Ave<br>Boston, MA 2110-3618 | 4305272 | 03/01/2005 | 1 |
| WU<br>HUNG YI | Not Available | 5251889 | 05/12/2014 | 1 |
| WU<br>JIAXIN | Not Available | 5052949 | 07/02/2012 | 1 |
| WU<br>JINGJING | DECHERT LLP<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6797 | 5464060 | 09/12/2016 | 1 |
| WURTZ<br>AMANDA RICHMAN | Not Available | 4757613 | 10/26/2009 | 1 |
| WYMAN<br>FRANKLIN KARELSEN | 75 MAIN STREET, SUITE 205<br>MILLBURN, NJ 7041-1322 | 1881358 | 09/19/1983 | 1 |
| XIANG<br>ZHIMENG | SIEMENS LTD., CHINA LEGAL<br>DEPARTMENT<br>7, WANGJING ZHONGHUAN NANLU<br>CHAOYANG DISTRICT<br>BEIJING 100102, CHINA | 4738464 | 07/13/2009 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| YAKHNIS IRINA | Cornell Grace, P.C.<br>111 Broadway Ste 810<br>New York, NY 10006-1901 | 5167507 | 10/28/2013 | 1 |
| YAMASHITA ATSUSHI | Nagashima Ohno & Tsunematsu<br>Kioicho Building, 3-12 Kioicho, Chiyoda-ku<br>Tokyo 102-0094, JAPAN | 4603452 | 05/19/2008 | 1 |
| YANG SHIOU-JIN CHRISTINE-HWANG | LAW OFFICES OF S.J. CHRISTINE YANG<br>17220 NEWHOPE ST STE 101-102<br>FOUNTAIN VALLEY, CA 92708-4272 | 3855103 | 09/26/1977 | 1 |
| YANG YINGLEI | Shenzhen Streetcorner Ecommerce Limited<br>10/F,Building A,Huazhong University of Science and<br>No.3 Yuexing Road,Nanshan District<br>Shenzhen Guangdong, CHINA | 4738506 | 07/13/2009 | 1 |
| YANG YOUNG JUNE | KIM & CHANG<br>SEYANG BUILDING<br>223 NAEJA-DONG, JONGNO-GU<br>SEOUL 110-720, KOREA | 2063337 | 05/05/1986 | 1 |
| YANO KOICHIRO | BNP PARBAS SECURITIES (JAPAN) LIMITED<br>GRAN TOKYO NORTH TOWER<br>1-9-1 MARUNOUCHI, CHIYODA-KU<br>TOKYO 100-6740, JAPAN | 2830685 | 06/02/1997 | 1 |
| YANOFF JARRETT | Not Available | 5531827 | 10/23/2017 | 1 |
| YAO YUEXI | Beijing DHH Law Office<br>16/F South Tower Shanghai Stock Exchange Building,<br>528 South Pudong Rd, Shanghai, China, 200120<br>Shanghai, CHINA | 4686515 | 02/05/2009 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| YARMARKOVA<br>MARIA MIKHAYLOVNA | BRAINSTOREM, LLC<br>BOLSHOY KARETNIY PEREULOK, 7<br>MOSCOW 127051, RUSSIA | 4792990 | 01/11/2010 | 1 |
| YATES<br>GREG ROBERT | Greg Yates<br>Emory University School of Law<br>1301 Clifton Drive<br>Atlanta, GA 30322 | 2749687 | 04/15/1996 | 1 |
| YAZICI<br>HAKAN | YASEMIN SOK NO. 13 34340<br>LEVENT MAHALLESI<br>ISTANBUL, TURKEY | 2985539 | 06/14/1999 | 1 |
| YEH<br>KAREN | Not Available | 4746699 | 07/27/2009 | 1 |
| YEMM<br>LISA MARIE | United States Attorney's Office<br>111 S 10th St Ste 20.333<br>Saint Louis, MO 63102-1127 | 4878237 | 01/10/2011 | 1 |
| YI<br>JOSEPH HYUN | Real Hospitality Group<br>341 W 38th St FL 12<br>New York, NY 10018-9683 | 4156030 | 10/22/2003 | 2 |
| YONAN<br>CHRISTOPHER MICHAEL | BARCLAYS CAPITOL<br>745 7TH AVE FL 5<br>NEW YORK, NY 10019-6801 | 4240289 | 06/03/2004 | 1 |
| YONEYAMA<br>GAKU | MORI HAMADA & MATSUMOTO<br>MARUNOUCHI PARK BUILDING, 2-6-1<br>MARUNOUCHI<br>CHIYODA-KU<br>TOKYO 100-8222, JAPAN | 5233135 | 02/24/2014 | 1 |
| YOO<br>JUNG | Fenwick & West LLP<br>801 California St Rm 347<br>Mountain View, CA 94041-1990 | 5006143 | 04/30/2012 | 1 |
| YOON<br>SUNGIL | KIM & CHANG LAW OFFICE<br>223 NAEJA-DONG<br>JONGRO-GU<br>SEOUL, KOREA | 5311618 | 12/02/2014 | 1 |
| YORKE<br>MARIANNE | Not Available | 2506202 | 11/09/1992 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| YORMAK<br>JACOB SCOTT | GUNDERSON, DETTMER, STOUGH,<br>VILLENEUVE, FRANKLIN & HACHIGIAN,<br>LLP<br>220 W 42ND ST STE 21<br>NEW YORK, NY 10036-7200 | 5199617 | 02/26/2014 | 2 |
| YOSSEFY<br>RONIT | Not Available | 2610863 | 03/14/1994 | 1 |
| YOUNG<br>ELIZABETH ANNE | KASOWITZ BENSON TORRES &<br>FRIEDMAN LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019-6708 | 5013743 | 10/03/2012 | 2 |
| YOUNG<br>JOYCE H. | Goldman Sachs<br>222 S Main St<br>Salt Lake City, UT 84101-2174 | 1913946 | 03/26/1984 | 1 |
| YOUNG<br>JOYCE YIN-EN | Second Circuit Court of Appeals<br>40 Foley Sq<br>New York, NY 10007-1502 | 5149133 | 05/29/2013 | 3 |
| YOUNG<br>KELLY RICHARD | 2501 9th Rd S Apt 545<br>Arlington, VA 22204-9729 | 2963502 | 03/22/1999 | 1 |
| YOUNG<br>MARCIA ELLEN | Not Available | 1276435 | 12/18/1967 | 2 |
| YOUNG, JR<br>PHILIP B. | KAISER FOUNDATION HEALTH PLAN,<br>INC.<br>1950 Franklin St FL 20<br>Oakland, CA 94612-5190 | 2833002 | 06/10/1997 | 1 |
| YOUNG<br>SEAN | American Civil Liberties Union<br>125 Broad St FL 18<br>New York, NY 10004-2454 | 4508040 | 05/21/2007 | 1 |
| YOUNGMAN<br>MELISSA ANN | Melissa A. Youngman, P.A.<br>721 Maitland Ave<br>Altamonte Springs, FL 32701-6835 | 4201083 | 01/20/2004 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| YU<br>BATE | Kirkland & Ellis International LLP<br>26th Floor, Gloucester Tower, The<br>Landmark<br>15 Queen's Road Central<br>Hong Kong, HONG KONG | 4488417 | 02/27/2007 | 1 |
| YU<br>MINNING | Goldberg Segalla LLP<br>711 3rd Ave FL 19<br>New York, NY 10017-4043 | 5314935 | 02/25/2015 | 2 |
| YU<br>STEPHEN MINKYE | Not Available | 4830519 | 05/05/2010 | 1 |
| YU<br>SZU-HSIEN | 3F,  NO. 14,  HUA-LIN ST<br>LN. 185,  SHIH-LIN DISTRICT<br>TAIPEI, TAIWAN   REPUBLIC OF CHINA | 2987964 | 06/29/1999 | 1 |
| ZACK<br>MICHAEL IAN | Zack Painting Company, Inc.<br>900 King George Rd<br>Fords, NJ 8863-2126 | 5249586 | 05/12/2014 | 1 |
| ZALKA<br>STUART | NEW YORK STATE HOUSING FINANCE<br>AGENCY<br>641 LEXINGTON AVE<br>NEW YORK, NY 10022-4503 | 1804996 | 06/23/1982 | 2 |
| ZANGER<br>JONATHAN JAIME | Wafra Inc<br>345 Park Ave FL 41<br>New York, NY 10154-4 | 4712287 | 04/21/2009 | 1 |
| ZANUNCIO BORANGA<br>MARIANA | Not Available | 4395091 | 02/22/2006 | 1 |
| ZARAPKAR<br>MONALEE E. | MONALEE E. ZARAPKAR ESQ.<br>518 SKYLARK  DRIVE<br>MONROE TWP, NJ 8831-5548 | 2908143 | 06/15/1998 | 1 |
| ZARIN<br>LENORE | 330 E 38th St Apt 32d<br>New York, NY 10016-2781 | 1689447 | 07/07/1980 | 1 |
| ZARIN-ROSENFELD<br>JACK | Not Available | 5310321 | 02/09/2015 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| ZATONSKI WITOLD | GLOBE TRADE CENTRE<br>WOLOSKA 5<br>02-675 WARSAW, POLAND | 3901790 | 10/24/2000 | 1 |
| ZEGER WARREN YALE | Not Available | 2251205 | 10/10/1972 | 1 |
| ZEIGLER PHILLIP REAGAN | Elliott Management Corporation<br>40 W 57th St<br>New York, NY 10019-4001 | 5202288 | 02/24/2014 | 1 |
| ZELENTY MICHAEL W. | Law Offices of Michael W. Zelenty<br>11670 Stockbridge Ln<br>Reston, VA 20194-1608 | 1916204 | 04/16/1984 | 1 |
| ZEMACH IDO | GOLDFARB SELIGMAN & CO.<br>98 YIGAL ALON STREET<br>TEL AVIV 67891, ISRAEL | 3892973 | 09/12/2000 | 1 |
| ZHANG JINGYI | Not Available | 4863494 | 09/20/2010 | 1 |
| ZHANG WEIWEI | Not Available | 4973863 | 11/21/2011 | 1 |
| ZHANG YANJIAO | Not Available | 4934790 | 04/05/2011 | 1 |
| ZHAO XIAOJING | BMW China Automotive Trading Ltd.<br>28/F, Tower B, Gateway Plaza, No. 18<br>Xia Guang Li<br>North East Third Ring, Chaoyang District<br>Beijing 100027, CHINA | 5383492 | 11/17/2015 | 1 |
| ZHAO XIAOYI | Zhen Fund<br>324, CHINA WORLD TOWER 1,<br>JIANGUOMEN WAI AVENUE<br>CHAOYANG DISTRICT, BEIJING<br>BEIJING 100040, CHINA | 5371703 | 09/21/2015 | 1 |

| Name | Last Registered Address | Reg. ID | Oath Date | Dept. |
|------|------------------------|---------|-----------|-------|
| ZHAO YING | FEN XUN PARTNERS SUITE 1008, CHINA WORLD TOWER 2 NO, 1 JIAN GUO MEN WAI AVENUE BEIJING 100004, CHINA | 4819892 | 03/23/2010 | 1 |
| ZHENG YUE | 561 10TH AVE. APT.16F NEW YORK, NY 10036-3050 | 4865473 | 09/30/2010 | 3 |
| ZHENG ZIQING | LATHAM & WATKINS LLP 555 11TH ST NW, #926 WASHINGTON, DC 20004 | 5459169 | 10/24/2016 | 1 |
| ZICHERMAN NIR | Not Available | 5068630 | 01/16/2013 | 2 |
| ZIDE GAY | VENTURA COUNTY PUBLIC DEFENDER 800 S. VICTORIA AVE. VENTURA, CA 93009 | 2475606 | 03/23/1992 | 1 |
| ZIEGELBAUER WILLIAM LAWRENCE | SHEPPARD MULLIN RICHTER & HAMPTON, LLP 30 ROCKEFELLER PLZ, 39TH FL NEW YORK, NY 10112-2201 | 5545157 | 10/04/2017 | 2 |
| ZINSER MICHELLE RENEE | Not Available | 2714707 | 12/11/1995 | 1 |
| ZORZI CHRISTINE ANTONIA | Not Available | 3037249 | 02/28/2000 | 1 |
| ZRIKE KATHERINE HUDSON | MERRILL LYNCH & CO. INC. 101 Hudson St Jersey City, NJ 7302-3915 | 1987510 | 04/15/1985 | 1 |
| ZUCKERMAN EMILY J. | 10 GARNET LN WEST WINDSOR, NJ 8550-5214 | 2167187 | 12/07/1987 | 1 |
| ZUCKERMAN RUTH JANE | Not Available | 1259068 | 12/21/1967 | 1 |
| ZYLBERBERG SUSAN R. | Not Available | 2349074 | 06/04/1990 | 1 |

**CERTIFICATE OF SERVICE**

I hereby certify that on July 30, 2025, a true and correct copy of the above and foregoing was served in compliance with the Federal Rules of Civil Procedure upon the following by ECF:

Nita Klunder                                    J. Robert Smith
Marc Jones                                      Silver State Law, LLC
Alfred Day                                      61 Continental Drive
Securities and Exchange Commission              Reno, Nevada 89509
Boston Regional Office
33 Arch Street, 24th Floor
Boston, MA 02110

Jon Uretsky
Anna Adelstein
PULLP
111 Broadway, 8th Floor
New York, New York 10006

_s/   Thomas E. Puzzo_
Thomas E. Puzzo